Exhibit L

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1                                                EPAS ID: PAT6057009
Stylesheet Version v1.2

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| ALCATEL LUCENT | 11/26/2019 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| **Name:** | WSOU INVESTMENTS, LLC |
| **Street Address:** | 11150 SANTA MONICA BLVD. |
| **Internal Address:** | SUITE 1400 |
| **City:** | LOS ANGELES |
| **State/Country:** | CALIFORNIA |
| **Postal Code:** | 90025 |

**PROPERTY NUMBERS Total: 181**

| Property Type | Number |
|---|---|
| **Patent Number:** | 7091488 |
| **Patent Number:** | 7406316 |
| **Patent Number:** | 7539414 |
| **Patent Number:** | 6983333 |
| **Patent Number:** | 7424020 |
| **Patent Number:** | 7394759 |
| **Patent Number:** | 7035651 |
| **Patent Number:** | 9286885 |
| **Patent Number:** | 7324431 |
| **Patent Number:** | 6927707 |
| **Patent Number:** | 7440512 |
| **Patent Number:** | 8018927 |
| **Patent Number:** | 7764663 |
| **Patent Number:** | 7346826 |
| **Patent Number:** | 8561109 |
| **Patent Number:** | 7113481 |
| **Patent Number:** | 7085592 |
| **Patent Number:** | 7555228 |
| **Patent Number:** | 7698617 |

| Property Type | Number |
|---|---|
| Patent Number: | 7643508 |
| Patent Number: | 7804952 |
| Patent Number: | 7672587 |
| Patent Number: | 8891440 |
| Patent Number: | 7822868 |
| Patent Number: | 8248940 |
| Patent Number: | 9584330 |
| Patent Number: | 9503889 |
| Patent Number: | 8681153 |
| Patent Number: | 8760473 |
| Patent Number: | 8204915 |
| Patent Number: | 9342820 |
| Patent Number: | 8179898 |
| Patent Number: | 8515769 |
| Patent Number: | 8259719 |
| Patent Number: | 8942753 |
| Patent Number: | 8631043 |
| Patent Number: | 8750856 |
| Patent Number: | 8364188 |
| Patent Number: | 8817661 |
| Patent Number: | 8660011 |
| Patent Number: | 8271883 |
| Patent Number: | 8498286 |
| Patent Number: | 8649269 |
| Patent Number: | 8509213 |
| Patent Number: | 9020029 |
| Patent Number: | 9509582 |
| Patent Number: | 8457500 |
| Patent Number: | 8666978 |
| Patent Number: | 8634307 |
| Patent Number: | 8594515 |
| Patent Number: | 8693888 |
| Patent Number: | 8774013 |
| Patent Number: | 8948589 |
| Patent Number: | 8665733 |
| Patent Number: | 9723074 |
| Patent Number: | 8824302 |
| Patent Number: | 8792439 |

| Property Type | Number |
|---|---|
| Patent Number: | 8694629 |
| Patent Number: | 8713097 |
| Patent Number: | 9525616 |
| Patent Number: | 8971215 |
| Patent Number: | 8634455 |
| Patent Number: | 8989216 |
| Patent Number: | 8972803 |
| Patent Number: | 8937969 |
| Patent Number: | 8910261 |
| Patent Number: | 9077482 |
| Patent Number: | 9794109 |
| Patent Number: | 9014116 |
| Patent Number: | 9997818 |
| Patent Number: | 9325467 |
| Patent Number: | 9088356 |
| Patent Number: | 9286170 |
| Patent Number: | 8949655 |
| Patent Number: | 9444913 |
| Patent Number: | 9398629 |
| Patent Number: | 9351056 |
| Patent Number: | 9313144 |
| Patent Number: | 9357014 |
| Patent Number: | 9294171 |
| Patent Number: | 9450884 |
| Patent Number: | 9424121 |
| Patent Number: | 9891941 |
| Patent Number: | 9954342 |
| Patent Number: | 9686137 |
| Patent Number: | 9866301 |
| Patent Number: | 9641459 |
| Patent Number: | 8320413 |
| Patent Number: | 7376416 |
| Patent Number: | 6839215 |
| Patent Number: | 8503653 |
| Patent Number: | 8451980 |
| Patent Number: | 8625691 |
| Patent Number: | 8325854 |
| Patent Number: | 8774790 |

| Property Type | Number |
|---|---|
| Patent Number: | 8189570 |
| Patent Number: | 8224863 |
| Patent Number: | 8150893 |
| Patent Number: | 8569042 |
| Patent Number: | 8396372 |
| Patent Number: | 8745082 |
| Patent Number: | 8762949 |
| Patent Number: | 7801156 |
| Patent Number: | 8949710 |
| Patent Number: | 8429202 |
| Patent Number: | 8442168 |
| Patent Number: | 8599979 |
| Patent Number: | 8306164 |
| Patent Number: | 8887287 |
| Patent Number: | 8055088 |
| Patent Number: | 9276591 |
| Patent Number: | 9082104 |
| Patent Number: | 8200848 |
| Patent Number: | 7512096 |
| Patent Number: | 8443205 |
| Patent Number: | 8620292 |
| Patent Number: | 8159950 |
| Patent Number: | 8250210 |
| Patent Number: | 8201016 |
| Patent Number: | 8493998 |
| Patent Number: | 8412176 |
| Patent Number: | 8146069 |
| Patent Number: | 8141065 |
| Patent Number: | 8411624 |
| Patent Number: | 8538258 |
| Patent Number: | 8489102 |
| Patent Number: | 8719786 |
| Patent Number: | 8813047 |
| Patent Number: | 8441721 |
| Application Number: | 10166066 |
| Application Number: | 10647255 |
| Application Number: | 60351534 |
| Application Number: | 10368628 |

| Property Type | Number |
|---|---|
| **Application Number:** | 10733640 |
| **Application Number:** | 60744165 |
| **Application Number:** | 60328087 |
| **Application Number:** | 10326259 |
| **Application Number:** | 61274177 |
| **Application Number:** | 61662156 |
| **Application Number:** | 15240091 |
| **Application Number:** | 14903654 |
| **Application Number:** | 15108591 |
| **Application Number:** | 15572251 |
| **Application Number:** | 61010427 |
| **Application Number:** | 61196857 |
| **PCT Number:** | FR2003002830 |
| **PCT Number:** | EP2007050385 |
| **PCT Number:** | US2007065833 |
| **PCT Number:** | FR2005050306 |
| **PCT Number:** | CN2007003099 |
| **PCT Number:** | EP2009007280 |
| **PCT Number:** | FR2010052138 |
| **PCT Number:** | US2011020156 |
| **PCT Number:** | EP2010004750 |
| **PCT Number:** | US2010043811 |
| **PCT Number:** | US2011020174 |
| **PCT Number:** | US2011024958 |
| **PCT Number:** | US2012021017 |
| **PCT Number:** | EP2012050055 |
| **PCT Number:** | US2011051491 |
| **PCT Number:** | CA2012050334 |
| **PCT Number:** | US2012061545 |
| **PCT Number:** | US2012057462 |
| **PCT Number:** | CA2012050607 |
| **PCT Number:** | EP2012069422 |
| **PCT Number:** | US2013058712 |
| **PCT Number:** | US2014030229 |
| **PCT Number:** | US2013072963 |
| **PCT Number:** | EP2014050433 |
| **PCT Number:** | US2013067369 |
| **PCT Number:** | US2014012635 |

| Property Type | Number |
|---|---|
| PCT Number: | CA2014050201 |
| PCT Number: | EP2014064393 |
| PCT Number: | EP2014075889 |
| PCT Number: | EP2015079522 |
| PCT Number: | IB2016000237 |
| PCT Number: | EP2016061921 |
| PCT Number: | IB2016000516 |
| PCT Number: | US2016028210 |
| PCT Number: | US2008000779 |
| PCT Number: | US2008011553 |

**CORRESPONDENCE DATA**

**Fax Number:**

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| **Phone:** | 208-327-8900 |
| **Email:** | docketing@burdickpatents.com |
| **Correspondent Name:** | SEAN D. BURDICK |
| **Address Line 1:** | 2537 W. STATE STREET |
| **Address Line 2:** | SUITE 220 |
| **Address Line 4:** | BOISE, IDAHO 83702 |

| | |
|---|---|
| NAME OF SUBMITTER: | SEAN D. BURDICK |
| SIGNATURE: | /Sean D. Burdick/ |
| DATE SIGNED: | 04/10/2020 |

**Total Attachments: 38**
source=Assignment Alcatel Lucent to WSOU with Attachment C#page1.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page2.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page3.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page4.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page5.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page6.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page7.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page8.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page9.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page10.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page11.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page12.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page13.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page14.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page15.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page16.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page17.tif

source=Assignment Alcatel Lucent to WSOU with Attachment C#page18.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page19.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page20.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page21.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page22.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page23.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page24.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page25.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page26.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page27.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page28.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page29.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page30.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page31.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page32.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page33.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page34.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page35.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page36.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page37.tif
source=Assignment Alcatel Lucent to WSOU with Attachment C#page38.tif



## ATTACHMENT C: ASSIGNMENT OF PATENT RIGHTS
## BY ALCATEL LUCENT TO WSOU

### PATENT ASSIGNMENT

This **PATENT ASSIGNMENT**, including without limitation Exhibit A of this Attachment C, ("**Assignment**") is made by:

**Alcatel Lucent**, a company validly organized and existing under the laws of France and having its principal address at 1 Route de Villejust, Centre de Villarceaux, 91620, Nozay, France, ( "**Assignor**"); to

**WSOU Investments LLC** a company validly organized under the laws of Delaware, having its principal address at 11150 Santa Monica Boulevard, Suite 1400 Los Angeles, CA 90025, (the "**Assignee**"),

All references to the plural herein also mean the singular, and vice versa, unless the context otherwise requires.

**WHEREAS,** Assignor is the owner of certain patents and patent applications, as specified in Exhibit A hereto.

### DEFINITIONS

"**Assigned Patents**" means the patents and patent applications listed in Exhibit A of this Attachment C that are owned or controlled by the Assignor or its Affiliates (other than Nokia Shanghai Bell) on the Assignment Date.

"**Assignment Date**" means November 26, 2019.

### PATENT ASSIGNMENT

Assignor hereby assigns, transfers, and conveys unto Assignee, all of Assignor's right, title, and interest in and to each of the Assigned Patents.

The assignment, transfer, and conveyance to Assignee set forth above will become effective on the Assignment Date and is made subject to certain encumbrances and retained rights for the Assigned Patents in favor of Assignor and/or its affiliates, assignees, and licensees.

This Patent Assignment may be executed by the Parties in one or more counterparts, each of which when so executed shall be an original, but all such counterparts shall constitute one and the same instrument.  Each Party intends that a facsimile of its signature printed from an unaltered scanned version of its original signature such as by a printer printing an unaltered Portable Document Format (PDF) file supplied by the Party be regarded as an original signature.

© Alcatel Lucent 2019

**PATENT**
**REEL: 052372 FRAME: 0682**

# NOKIA

**IN WITNESS WHEREOF,** the Assignor has caused this Assignment to be signed by its duly authorized officers.

**ASSIGNOR:**                                          **ASSIGNOR:**

**ALCATEL LUCENT**                              **ALCATEL LUCENT**

By: _Kathryn Olsn_                              By: _Dotzel_

Name: _KATHRYN E. OLSN_                   Name: _Emmanuelle WEIZEL_

Title: _Director/managing Asst Prosc_        Title: _Director Patents_

Date: _11 DECEMBER 2019_                  Date: _December 13, 2019_

**ACKNOWLEDGED BY ASSIGNEE**

**ASSIGNEE:**

**WSOU INVESTMENTS LLC**

By: _Stuart Shanus_
    DocuSigned by:
    DC1554D751CA801...

Name: Stuart Shanus

Title: President

Date: 12/16/2019

© Alcatel Lucent 2019

**PATENT**
**REEL: 052372 FRAME: 0683**

EXHIBIT A OF ATTACHMENT C – ASSIGNED PATENTS

| FAMILY | CASE REFERENCE | COUNTRY | APPLICATION DATE | APPLICATION NUMBER | PUBLICATION NUMBER | ISSUE DATE | PATENT NUMBER | TITLE |
|---|---|---|---|---|---|---|---|---|
| 103738 | 103738-CN-NP | CN | 11-Jun-2002 | 02122778.0 | 1391357A | 24-Jan-2007 | ZL305069 | PROCEDE D'AJUSTEMENT DE VALEUR CIBLE DE BOUCLE INTERNE DE CONTROLE DE PUISSANCE DANS UN SYSTEME DE RADIOCOMMUNICATIONS MOBILES |
| 103738 | 103738-DE-EPA | DE | 30-May-2002 | 02291322.2 | EP1267500 | 25-Nov-2009 | 60234485.9 | PROCEDE D'AJUSTEMENT DE VALEUR CIBLE DE BOUCLE INTERNE DE CONTROLE DE PUISSANCE DANS UN SYSTEME DE RADIOCOMMUNICATIONS MOBILES |
| 103738 | 103738-EP-EPA | EP | 30-May-2002 | 02291322.2 | EP1267500 | 25-Nov-2009 | EP1267500 | PROCEDE D'AJUSTEMENT DE VALEUR CIBLE DE BOUCLE INTERNE DE CONTROLE DE PUISSANCE DANS UN SYSTEME DE RADIOCOMMUNICATIONS MOBILES |
| 103738 | 103738-FR-NP | FR | 12-Jun-2001 | 0107690 | 2825857 | 19-May-2006 | FR2825857 | IMPROVED OUTER-LOOP POWER CONTROL ALGORITHM |
| 103738 | 103738-FR-EPA | FR | 30-May-2002 | 02291322.2 | EP1267500 | 25-Nov-2009 | EP1267500 | PROCEDE D'AJUSTEMENT DE VALEUR CIBLE DE BOUCLE INTERNE DE CONTROLE DE PUISSANCE DANS UN SYSTEME DE RADIOCOMMUNICATIONS MOBILES |
| 103738 | 103738-GB-EPA | GB | 30-May-2002 | 02291322.2 | EP1267500 | 25-Nov-2009 | EP1267500 | PROCEDE D'AJUSTEMENT DE VALEUR CIBLE DE BOUCLE INTERNE DE CONTROLE DE PUISSANCE DANS UN SYSTEME DE RADIOCOMMUNICATIONS MOBILES |
| 103738 | 103738-JP-NP | JP | 06-Jun-2002 | 2002-165227 | 2003-37558 | | | A Method of Adjusting The Target Value Of An Inner Power Control Loop In A Mobile Radiocommunications System |
| 103738 | 103738-US-NP | US | 11-Jun-2002 | 10/166066 | 2002018780 2 | | | PROCEDE D'AJUSTEMENT DE VALEUR CIBLE DE BOUCLE INTERNE DE CONTROLE DE PUISSANCE DANS UN SYSTEME DE RADIOCOMMUNICATIONS MOBILES |
| 104616 | 104616-DE-EPA | DE | 06-Jun-2003 | 03291355.0 | EP1383316 | 07-Dec-2011 | 60339322.5 | IMAGEUR OPTIQUE NON REFROIDI |

| Family | Reference | Country | Date | Application No. | Publication No. | Date | Grant No. | Title |
|---|---|---|---|---|---|---|---|---|
| 104616 | 104616-EP-EPA | EP | 06-Jun-2003 | 03291355.0 | EP1383316 | 07-Dec-2011 | EP1383316 | IMAGEUR OPTIQUE NON REFROIDI |
| 104616 | 104616-FR-EPA | FR | 06-Jun-2003 | 03291355.0 | EP1383316 | 07-Dec-2011 | EP1383316 | IMAGEUR OPTIQUE NON REFROIDI |
| 104616 | 104616-FR-NP | FR | 15-Jul-2002 | 0208895 | 2842384 | 14-Jan-2005 | FR0208895 | OPTICAL IMAGER ADAPTED FOR INFRARED |
| 104616 | 104616-GB-EPA | GB | 06-Jun-2003 | 03291355.0 | EP1383316 | 07-Dec-2011 | EP1383316 | IMAGEUR OPTIQUE NON REFROIDI |
| 104616 | 104616-JP-NP | JP | | | | | | IMAGEUR OPTIQUE NON REFROIDI |
| 104616 | 104616-US-NP | US | 19-Jun-2003 | 10/464660 | 2004015195 | 15-Aug-2006 | US7091488 | IMAGEUR OPTIQUE NON REFROIDI |
| 104742 | 104742-CN-NP | CN | 04-Sep-2003 | 03156190.X | 1489341 | 09-Dec-2009 | ZL03156190.X | PROCEDE ET SERVEUR D'ATTRIBUTION DE RESSOURCES D'UN RESEAU LOCAL A UN TERMINAL, PAR DISCRIMINATION DE TYPE |
| 104742 | 104742-DE-EPA | DE | 18-Jul-2003 | 03291788.2 | EP1398939 | 31-Jan-2007 | 60311550.0 | PROCEDE ET SERVEUR D'ATTRIBUTION DE RESSOURCES D'UN RESEAU LOCAL A UN TERMINAL, PAR DISCRIMINATION DE TYPE |
| 104742 | 104742-EP-EPA | EP | 18-Jul-2003 | 03291788.2 | EP1398939 | 31-Jan-2007 | EP1398939 | PROCEDE ET SERVEUR D'ATTRIBUTION DE RESSOURCES D'UN RESEAU LOCAL A UN TERMINAL, PAR DISCRIMINATION DE TYPE |
| 104742 | 104742-FR-NP | FR | 05-Sep-2002 | 02 10 970 | 2844413 | 26-Nov-2004 | FR2844413 | WLAN RESOURCE ALLOCATION SERVER |
| 104742 | 104742-FR-EPA | FR | 18-Jul-2003 | 03291788.2 | EP1398939 | 31-Jan-2007 | EP1398939 | PROCEDE ET SERVEUR D'ATTRIBUTION DE RESSOURCES D'UN RESEAU LOCAL A UN TERMINAL, PAR DISCRIMINATION DE TYPE |
| 104742 | 104742-GB-EPA | GB | 18-Jul-2003 | 03291788.2 | EP1398939 | 31-Jan-2007 | EP1398939 | PROCEDE ET SERVEUR D'ATTRIBUTION DE RESSOURCES D'UN RESEAU LOCAL A UN TERMINAL, PAR DISCRIMINATION DE TYPE |
| 104742 | 104742-IT-EPA | IT | 18-Jul-2003 | 03291788.2 | EP1398939 | 31-Jan-2007 | EP1398939 | PROCEDE ET SERVEUR D'ATTRIBUTION DE RESSOURCES D'UN RESEAU LOCAL A UN TERMINAL, PAR DISCRIMINATION DE TYPE |
| 104742 | 104742-JP-NP | JP | 04-Sep-2003 | 2003131148 | 2004104784 | 11-Dec-2009 | JP4421855 | PROCEDE ET SERVEUR D'ATTRIBUTION DE RESSOURCES D'UN RESEAU LOCAL A UN TERMINAL, PAR DISCRIMINATION DE TYPE |
| 104742 | 104742-US-NP | US | 26-Aug-2003 | 10/647255 | 2004007367/4 | | | Method And A Server For Allocating Local Area Network Resources To A Terminal According To The Type Of Terminal |
| 104795 | 104795-CN-PCT | CN | 26-Sep-2003 | 03823665.6 | 1689364 | | | SHADOWING MANAGEMENT |
| 104795 | 104795-DE-EPA | DE | 26-Sep-2003 | 03292359.1 | EP1406465 | 15-May-2013 | 60344043.6 | SHADOWING MANAGEMENT |
| 104795 | 104795-EP-EPA | EP | 26-Sep-2003 | 03292359.1 | EP1406465 | 15-May-2013 | EP1406465 | SHADOWING MANAGEMENT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104795 | 104795-FR-EPA | FR | 26-Sep-2003 | 03292359.1 | EP1406465 | 15-May-2013 | EP1406465 | SHADOWING MANAGEMENT |
| 104795 | 104795-FR-NP | FR | 03-Oct-2002 | 0212242 | 2845558 | 24-Dec-2004 | FR2845558 | SHADOWING MANAGEMENT |
| 104795 | 104795-GB-EPA | GB | 26-Sep-2003 | 03292359.1 | EP1406465 | 15-May-2013 | EP1406465 | SHADOWING MANAGEMENT |
| 104795 | 104795-JP-PCT | JP | 26-Sep-2003 | 2004-540858 | 2006-501731 | 15-May-2013 | | SHADOWING MANAGEMENT |
| 104795 | 104795-US-PCT | US | 26-Sep-2003 | 10/529912 | 2005-0215257 | 29-Jul-2008 | US7406316 | SHADOWING MANAGEMENT |
| 104795 | 104795-WO-PCT | WO | 26-Sep-2003 | PCT/FR03/02830 | 2004032553 | | | SHADOWING MANAGEMENT |
| 104997 | 104997-DE-EPA | DE | 23-Jun-2004 | 04291591.8 | EP1496720 | 14-Sep-2011 | 602004034307.2 | RÉSEAU OPTIQUE À PROTOCOLE DE REMPLISSAGE DE TROUS INDÉPENDANT DU DÉBIT |
| 104997 | 104997-EP-EPA | EP | 23-Jun-2004 | 04291591.8 | EP1496720 | 14-Sep-2011 | EP1496720 | RÉSEAU OPTIQUE À PROTOCOLE DE REMPLISSAGE DE TROUS INDÉPENDANT DU DÉBIT |
| 104997 | 104997-FR-EPA | FR | 23-Jun-2004 | 04291591.8 | EP1496720 | 14-Sep-2011 | EP1496720 | RÉSEAU OPTIQUE À PROTOCOLE DE REMPLISSAGE DE TROUS INDÉPENDANT DU DÉBIT |
| 104997 | 104997-FR-NP | FR | 11-Jul-2003 | 0308518 | 2857530 | 23-Sep-2005 | FR2857530 | RÉSEAU OPTIQUE À PROTOCOLE DE REMPLISSAGE DE TROUS INDÉPENDANT DU DÉBIT |
| 104997 | 104997-GB-EPA | GB | 23-Jun-2004 | 04291591.8 | EP1496720 | 14-Sep-2011 | EP1496720 | RÉSEAU OPTIQUE À PROTOCOLE DE REMPLISSAGE DE TROUS INDÉPENDANT DU DÉBIT |
| 104997 | 104997-US-NP | US | 07-Jul-2004 | 10/885058 | 20050000368 | 26-May-2009 | US7539414 | AN OPTICAL NETWORK WITH A VOID FILLING PROTOCOL INDEPENDENT OF BIT RATE |
| 106438 | 106438-IN-NP | IN | 10-May-2006 | 1165/DEL/2006 | 1165/DEL/2006 | 13-Nov-2017 | IN289507 | MEDIA SERVER SELECTION FOR VOCAL ANNOUNCEMENTS WITHIN A CALL CONTROL SYSTEM |
| 111518 | 111518-CN-NP | CN | 23-Oct-2001 | 01137092.0 | 1350389 | 30-Mar-2005 | ZL01137092 | Verfahren und Vorrichtung (RNC) zum Steuern eines Funkzellenclusters bestehend aus mehreren Funkzellen eines Multistandard-Funknetzwerks |
| 111518 | 111518-DE-EPA | DE | 01-Oct-2001 | 01440318.2 | EP1202586 | 25-Jan-2006 | 501087915 | Verfahren und Vorrichtung (RNC) zum Steuern eines Funkzellenclusters bestehend aus mehreren Funkzellen eines Multistandard-Funknetzwerks |
| 111518 | 111518-DE-NP | DE | 25-Oct-2000 | 10052929.1 | 10052929 | | | Verfahren und Vorrichtung (RNC) zum Steuern eines Funkzellenclusters bestehend aus mehreren Funkzellen eines Multistandard-Funknetzwerks |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111518 | 111518-EP-EPA | EP | 01-Oct-2001 | 01440318.2 | EP1202586 | 25-Jan-2006 | EP1202586 | Verfahren und Vorrichtung (RNC) zum Steuern eines Funkzellenclusters bestehend aus mehreren Funkzellen eines Multistandard-Funknetzwerks |
| 111518 | 111518-FR-EPA | FR | 01-Oct-2001 | 01440318.2 | EP1202586 | 25-Jan-2006 | EP1202586 | Verfahren und Vorrichtung (RNC) zum Steuern eines Funkzellenclusters bestehend aus mehreren Funkzellen eines Multistandard-Funknetzwerks |
| 111518 | 111518-GB-EPA | GB | 01-Oct-2001 | 01440318.2 | EP1202586 | 25-Jan-2006 | EP1202586 | Verfahren und Vorrichtung (RNC) zum Steuern eines Funkzellenclusters bestehend aus mehreren Funkzellen eines Multistandard-Funknetzwerks |
| 111518 | 111518-IT-EPA | IT | 01-Oct-2001 | 01440318.2 | EP1202586 | 25-Jan-2006 | EP1202586 | Verfahren und Vorrichtung (RNC) zum Steuern eines Funkzellenclusters bestehend aus mehreren Funkzellen eines Multistandard-Funknetzwerks |
| 111518 | 111518-DE-EPA | DE | 01-Oct-2001 | 01490001.1 | EP1202586 | 25-Jan-2006 | 5020069040 5227 | Verfahren und Vorrichtung (RNC) zum Steuern eines Funkzellenclusters bestehend aus mehreren Funkzellen eines Multistandard-Funknetzwerks |
| 111518 | 111518-US-NP | US | 17-Oct-2001 | 09/978056 | 2002004948 | 03-Jan-2006 | US6983333 | Method and device (RNC) for controlling a radio cell cluster consisting of a plurality of radio cells of a multistandard radio network |
| 111961 | 111961-DE-NP | DE | 04-Oct-2001 | 01490001.1 | | | | Netzknoten |
| 111961 | 111961-DE-EPA | DE | 11-Sep-2002 | 02360263.4 | EP1301008 | 16-Nov-2005 | 6020735 8.8 | Brainwag - Private network with increased efficiency |
| 111961 | 111961-DK-EPA | DK | | | | | | Netzknoten |
| 111961 | 111961-EP-EPA | EP | 11-Sep-2002 | 02360263.4 | EP1301008 | 16-Nov-2005 | EP1301008 | Process of transmission of data via a communication network to a terminal and network node |
| 111961 | 111961-ES-EPA | ES | | | | | | Netzknoten |
| 111961 | 111961-FI-EPA | FI | | | | | | Netzknoten |
| 111961 | 111961-FR-EPA | FR | 11-Sep-2002 | 02360263.4 | EP1301008 | 16-Nov-2005 | EP1301008 | Netzknoten |
| 111961 | 111961-GB-EPA | GB | 11-Sep-2002 | 02360263.4 | EP1301008 | 16-Nov-2005 | EP1301008 | Netzknoten |
| 111961 | 111961-GR-EPA | GR | | | | | | Netzknoten |
| 111961 | 111961-IE-EPA | IE | | | | | | Netzknoten |
| 111961 | 111961-IT-EPA | IT | 11-Sep-2002 | 02360263.4 | EP1301008 | 16-Nov-2005 | EP1301008 | Netzknoten |
| 111961 | 111961-JP-NP | JP | | | | | | Netzknoten, see email from D. Cordeiro |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111961 | 111961-LU-EPA | LU | | | | | | Netzknoten |
| 111961 | 111961-MC-EPA | MC | | | | | | Netzknoten |
| 111961 | 111961-NL-EPA | NL | | | | | | Netzknoten |
| 111961 | 111961-PT-EPA | PT | | | | | | Netzknoten |
| 111961 | 111961-SE-EPA | SE | | | | | | Netzknoten |
| 111961 | 111961-US-NP | US | 03-Oct-2002 | 10/262834 | 2003006791S | 09-Sep-2008 | US7424020 | Network Nodes |
| 111961 | 111961-US-PSP | US | 25-Jan-2002 | 60/351534 | | | | Netzknoten |
| 113364 | 113364-DE-EPA | DE | 12-Feb-2002 | 02360061.2 | EP1345342 | 08-Nov-2006 | 60215910.5 | A method of determining an active or a passive role assignment to a control means of a network element |
| 113364 | 113364-EP-EPA | EP | 12-Feb-2002 | 02360061.2 | EP1335615 | 08-Nov-2006 | EP1335615 | A method of determining an active or a passive role assignment to a control means of a network element |
| 113364 | 113364-FR-EPA | FR | 12-Feb-2002 | 02360061.2 | EP1335615 | 08-Nov-2006 | EP1335615 | A method of determining an active or a passive role assignment to a control means of a network element |
| 113364 | 113364-GB-EPA | GB | 12-Feb-2002 | 02360061.2 | EP1335615 | 08-Nov-2006 | EP1335615 | A method of determining an active or a passive role assignment to a control means of a network element |
| 113364 | 113364-IT-EPA | IT | 12-Feb-2002 | 02360061.2 | EP1335615 | 08-Nov-2006 | EP1335615 | A method of negotiating an active or a passive role assignment to a control means of a network element, a control means, a program module and a network element therefor |
| 113364 | 113364-US-NP | US | 23-Jan-2003 | 10/349049 | 20030152026 | 01-Jul-2008 | US7394759 | A method of determining an active or a passive role assignment to a control means of a network element |
| 113368 | 113368-CN-NP | CN | 28-Feb-2003 | 03104991.5 | 1442975 | 21-Sep-2005 | ZL03104991.5 | An optical transmitter for transmitting signals with high data rates, an optical transmission system and a method therefore |
| 113368 | 113368-DE-EPA | DE | 04-Mar-2002 | 02360077.8 | EP1345342 | 18-Feb-2004 | 60200221.4 | An optical transmitter for transmitting signals with high data rates, an optical transmission system and a method therefor |
| 113368 | 113368-EP-EPA | EP | 04-Mar-2002 | 02360077.8 | EP1345342 | 18-Feb-2004 | EP1345342 | Modulation format converting filter |

| Family | Matter No | Country | Filing Date | Application No | Publication No | Pub. Date | Patent No | Title |
|---|---|---|---|---|---|---|---|---|
| 113368 | 113368-FR-EPA | FR | 04-Mar-2002 | 02360077.8 | EP1345342 | 18-Feb-2004 | EP1345342 | An optical transmitter for transmitting signals with high data rates, an optical transmission system and a method therefore |
| 113368 | 113368-GB-EPA | GB | 04-Mar-2002 | 02360077.8 | EP1345342 | 18-Feb-2004 | EP1345342 | An optical transmitter for transmitting signals with high data rates, an optical transmission system and a method therefore |
| 113368 | 113368-IT-EPA | IT | 04-Mar-2002 | 02360077.8 | EP1345342 | 18-Feb-2004 | EP1345342 | An optical transmitter for transmitting signals with high data rates, an optical transmission system and a method therefore |
| 113368 | 113368-US-NP | US | 20-Feb-2003 | 10/368628 | 2003016531341 | | | Ghost network built using data transmission via phantom mode |
| 113514 | 113514-CN-NP | CN | 27-Feb-2003 | 03105730.1 | 1441607 | 04-May-2005 | ZL031057301.1 | Verfahren und Vorrichtung zum Bestimmen der Funkempfangsrichtung in einem Mobilkommunikationsnetz |
| 113514 | 113514-DE-EPA | DE | 28-Feb-2002 | 02360074.5 | EP1348976 | 03-May-2006 | 50206652 | Verfahren und Vorrichtung zum Bestimmen der Funkempfangsrichtung in einem Mobilkommunikationsnetz |
| 113514 | 113514-EP-EPA | EP | 28-Feb-2002 | 02360074.5 | EP1348976 | 03-May-2006 | EP1348976 | Verfahren und Vorrichtung zum Bestimmen der Funkempfangsrichtung in einem Mobilkommunikationsnetz |
| 113514 | 113514-FR-EPA | FR | 28-Feb-2002 | 02360074.5 | EP1348976 | 03-May-2006 | EP1348976 | Verfahren und Vorrichtung zum Bestimmen der Funkempfangsrichtung in einem Mobilkommunikationsnetz |
| 113514 | 113514-GB-EPA | GB | 28-Feb-2002 | 02360074.5 | EP1348976 | 03-May-2006 | EP1348976 | Verfahren und Vorrichtung zum Bestimmen der Funkempfangsrichtung in einem Mobilkommunikationsnetz |
| 113514 | 113514-IT-EPA | IT | 28-Feb-2002 | 02360074.5 | EP1348976 | 03-May-2006 | EP1348976 | Verfahren und Vorrichtung zum Bestimmen der Funkempfangsrichtung in einem Mobilkommunikationsnetz |
| 113514 | 113514-US-NP | US | 13-Feb-2003 | 10/365409 | 20030162568 | 25-Apr-2006 | US7035651 | Process and devices for determining the radio reception direction in a mobile communications network |
| 113621 | 113621-CN-NP | CN | 23-Apr-2004 | 200410034197.7 | 1540624 | 14-Dec-2005 | ZL200410034197.7 | METHOD OF GENERATING SPEECH FROM TEXT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113621 | 113621-DE-EPA | DE | 25-Apr-2003 | 03360052.9 | EP1471499 | 01-Oct-2014 | EP1471499 | METHOD OF GENERATING SPEECH FROM TEXT |
| 113621 | 113621-EP-EPA | EP | 25-Apr-2003 | 03360052.9 | EP1471499 | 01-Oct-2014 | EP1471499 | METHOD OF GENERATING SPEECH FROM TEXT |
| 113621 | 113621-FR-EPA | FR | 25-Apr-2003 | 03360052.9 | EP1471499 | 01-Oct-2014 | EP1471499 | METHOD OF GENERATING SPEECH FROM TEXT |
| 113621 | 113621-GB-EPA | GB | 25-Apr-2003 | 03360052.9 | EP1471499 | 01-Oct-2014 | EP1471499 | METHOD OF GENERATING SPEECH FROM TEXT |
| 113621 | 113621-US-NP | US | 06-Apr-2004 | 10/817814 | 20040215462 | 15-Mar-2016 | US9288885 | Method Of Generating Speech From Text |
| 113743 | 113743-CN-NP | CN | 27-Jul-2004 | 2004100546765 | 1578208 | 15-Nov-2006 | ZL200410054676.5 | Method and device for allocating a communication signal to multiple carrier frequencies in a multi carrier communication scheme |
| 113743 | 113743-DE-EPA | DE | 28-Jul-2003 | 03360093.3 | EP1503534 | 04-Jan-2006 | 603031109.9 | Method and device for allocating a communication signal to multiple carrier frequencies in a multi carrier communication scheme |
| 113743 | 113743-EP-EPA | EP | 28-Jul-2003 | 03360093.3 | EP1503534 | 04-Jan-2006 | EP1503534 | Method and device for allocating a communication signal to multiple carrier frequencies in a multi carrier communication scheme |
| 113743 | 113743-FR-EPA | FR | 28-Jul-2003 | 03360093.3 | EP1503534 | 04-Jan-2006 | EP1503534 | Method and device for allocating a communication signal to multiple carrier frequencies in a multi carrier communication scheme |
| 113743 | 113743-GB-EPA | GB | 28-Jul-2003 | 03360093.3 | EP1503534 | 04-Jan-2006 | EP1503534 | Method and device for allocating a communication signal to multiple carrier frequencies in a multi carrier communication scheme |
| 113743 | 113743-IT-EPA | IT | 28-Jul-2003 | 03360093.3 | EP1503534 | 04-Jan-2006 | EP1503534 | Method and device for allocating a communication signal to multiple carrier frequencies in a multi carrier communication scheme |
| 113743 | 113743-US-NP | US | 08-Jul-2004 | 10/885591 | 20050025113 | 29-Jan-2008 | US7324431 | Method and device for allocating a communication signal to multiple carrier frequencies in a multi carrier communication scheme |
| 113749 | 113749-CN-NP | CN | 01-Apr-2004 | 200410030959.6 | 1534874 | 26-Dec-2007 | ZL200410030959.6 | METHOD FOR DECODING VARIABLE LENGTH CODES AND CORRESPONDING RECEIVER, |
| 113749 | 113749-DE-EPA | DE | 02-Apr-2003 | 032908261 | EP1473838 | 26-Sep-2007 | 60316537 | METHOD FOR DECODING VARIABLE LENGTH CODES AND CORRESPONDING RECEIVER. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113749 | 113749-EP-EPA | EP | 02-Apr-2003 | 03290826.1 | EP1473838 | 26-Sep-2007 | EP1473838 | METHOD FOR DECODING VARIABLE LENGTH CODES AND CORRESPONDING RECEIVER. |
| 113749 | 113749-FR-EPA | FR | 02-Apr-2003 | | EP1473838 | 26-Sep-2007 | EP1473838 | METHOD FOR DECODING VARIABLE LENGTH CODES AND CORRESPONDING RECEIVER. |
| 113749 | 113749-GB-EPA | GB | 02-Apr-2003 | 03290826.1 | EP1473838 | 26-Sep-2007 | EP1473838 | METHOD FOR DECODING VARIABLE LENGTH CODES AND CORRESPONDING RECEIVER. |
| 113928 | 113928-DE-EPA | DE | 05-Feb-2003 | 03360016.4 | EP1445880 | 12-Oct-2005 | 603018849.1 | Electrical Signal Regenerator |
| 113928 | 113928-EP-EPA | EP | 05-Feb-2003 | 03360016.4 | EP1445880 | 12-Oct-2005 | EP1445880 | Electrical Signal Regenerator |
| 113928 | 113928-FR-EPA | FR | 05-Feb-2003 | 03360016.4 | EP1445880 | 12-Oct-2005 | EP1445880 | Electrical Signal Regenerator |
| 113928 | 113928-GB-EPA | GB | 05-Feb-2003 | 03360016.4 | EP1445880 | 12-Oct-2005 | EP1445880 | Electrical Signal Regenerator |
| 113928 | 113928-IT-EPA | IT | 05-Feb-2003 | 03360016.4 | EP1445880 | 12-Oct-2005 | EP1445880 | Electrical Signal Regenerator |
| 113928 | 113928-US-NP | US | 09-Jan-2004 | 10/753327 | | 21-Oct-2008 | US7440512 | Electrical Signal Regenerator |
| 113749 | 113749-US-NP | US | 29-Mar-2004 | 10/810567 | | 09-Aug-2005 | US6927707 | METHOD FOR DECODING VARIABLE LENGTH CODES AND CORRESPONDING RECEIVER. |
| 114376 | 114376-DE-EPA | DE | 13-May-2005 | 05010456.1 | EP1596612 | 16-Aug-2006 | 602005000072.0 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-EP-EPA | EP | 13-May-2005 | 05010456.1 | EP1596612 | 16-Aug-2006 | EP1596612 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-EP-EPA[1] | EP | 13-May-2005 | 05010456.1 | EP1596612 | 05-Jul-2006 | EP1596612 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-EP-EPA[1] | EP | 14-May-2004 | 04291234.5 | EP1596612 | 16-Aug-2006 | EP1596612 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-FR-EPA | FR | 14-May-2004 | 04291234.5 | EP1596612 | 16-Aug-2006 | EP1596612 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-FR-EPA[1] | FR | 14-May-2004 | 04291234.5 | EP1596612 | 16-Aug-2006 | EP1596612 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-GB-EPA | GB | 14-May-2004 | 04291234.5 | EP1596612 | 16-Aug-2006 | EP1596612 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-GB-EPA[1] | GB | 13-May-2005 | 05010456.1 | EP1596612 | 16-Aug-2006 | EP1596612 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-GB-EPA[1] | GB | 13-May-2005 | 05010456.1 | EP1596612 | 16-Aug-2006 | EP1596612 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-IT-EPA | IT | 14-May-2004 | 04291234.5 | EP1596612 | 05-Jul-2006 | EP1596612 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-IT-EPA[1] | IT | 13-May-2005 | 05010456.1 | EP1596612 | 16-Aug-2006 | EP1596612 | Network Element with Multistage lower Order Switching Matrix |
| 114376 | 114376-US-NP | US | 17-Mar-2005 | 11/081514 | 20050254527 | 13-Sep-2011 | US8018927 | Network Element with Multistage lower Order Switching Matrix |
| 114913 | 114913-CN-NP | CN | 16-Jan-2007 | 200710001993.4 | 101014189 | 17-Mar-2010 | ZL200710001993.4 | Distributed interference minimization for an OFDM radio interface |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114913 | 114913-DE-EPA | DE | 17-Jan-2006 | 06290101.2 | EP1809058 | 28-May-2008 | 502006008839.4 | Verfahren zum Minimieren der Interferenz in einem zellulären OFDM Kommunikationssystem sowie Basisstation und Mobilstation hierfür |
| 114913 | 114913-EP-EPA | EP | 17-Jan-2006 | 06290101.2 | EP1809058 | 28-May-2008 | EP1809058 | Verfahren zum Minimieren der Interferenz in einem zellulären OFDM Kommunikationssystem sowie Basisstation und Mobilstation hierfür |
| 114913 | 114913-FR-EPA | FR | 17-Jan-2006 | 06290101.2 | EP1809058 | 28-May-2008 | EP1809058 | Verfahren zum Minimieren der Interferenz in einem zellulären OFDM Kommunikationssystem sowie Basisstation und Mobilstation hierfür |
| 114913 | 114913-GB-EPA | GB | 17-Jan-2006 | 06290101.2 | EP1809058 | 28-May-2008 | EP1809058 | Verfahren zum Minimieren der Interferenz in einem zellulären OFDM Kommunikationssystem sowie Basisstation und Mobilstation hierfür |
| 114913 | 114913-JP-NP | JP | 10-Jan-2007 | 2007-2027 | 2007191175 | | | Distributed interference minimization for an OFDM radio interface |
| 114913 | 114913-US-NP | US | 16-Jan-2007 | 11/623701 | 2007165569 | 27-Jul-2010 | US7764663 | Distributed interference minimization for an OFDM radio interface |
| 114913 | 114913-WO-PCT | WO | 16-Jan-2007 | PCT/EP2007/050385 | 2007082883 | | | Distributed interference minimization for an OFDM radio interface |
| 120760 | 120760-DE-EPA | DE | 13-Dec-2002 | 02293102.6 | EP1429466 | 14-Sep-2005 | 60206185.7 | Frequenzabhängige Telekommunikations-Hybrid-Schaltung |
| 120760 | 120760-EP-EPA | EP | 13-Dec-2002 | 02293102.6 | EP1429466 | 14-Sep-2005 | EP1429466 | FREQUENCY DEPENDENT TELECOMMUNICATION HYBRID CIRCUIT |
| 120760 | 120760-FR-EPA | FR | 13-Dec-2002 | 02293102.6 | EP1429466 | 14-Sep-2005 | EP1429466 | TELECOMMUNICATION HYBRID CIRCUIT |
| 120760 | 120760-GB-EPA | GB | 13-Dec-2002 | 02293102.6 | EP1429466 | 14-Sep-2005 | EP1429466 | TELECOMMUNICATION HYBRID CIRCUIT |
| 120760 | 120760-IT-EPA | IT | 13-Dec-2002 | 02293102.6 | EP1429466 | 14-Sep-2005 | 502005901366748 | FREQUENCY DEPENDENT TELECOMMUNICATION HYBRID CIRCUIT |

| Matter No. | Reference | Country | Filing Date | Application No. | Publication No. | Date | Patent No. | Title |
|---|---|---|---|---|---|---|---|---|
| 120760 | 120760-US-NP | US | 12-Dec-2003 | 10/733640 | 20040136521 | 23-Jun-2010 | | FREQUENCY DEPENDENT TELECOMMUNICATION HYBRID CIRCUIT |
| 131268 | 131268-CN-NP | CN | 10-Dec-2004 | 200480086671.0 | CN1655461A | 01-Dec-2010 | ZL200480086671.0 | ERASURE FEC DECODER AND METHOD |
| 131268 | 131268-DE-EPA | DE | 13-Feb-2004 | 04290408.6 | EP1564892 | 01-Dec-2010 | EP1564892 | ERASURE FEC DECODER AND METHOD |
| 131268 | 131268-EP-EPA | EP | 13-Feb-2004 | 04290408.6 | EP1564892 | 01-Dec-2010 | EP1564892 | ERASURE FEC DECODER AND METHOD |
| 131268 | 131268-FR-EPA | FR | 13-Feb-2004 | 04290408.6 | EP1564892 | 01-Dec-2010 | EP1564892 | ERASURE FEC DECODER AND METHOD |
| 131268 | 131268-GB-EPA | GB | 13-Feb-2004 | 04290408.6 | EP1564892 | 01-Dec-2010 | EP1564892 | ERASURE FEC DECODER AND METHOD |
| 131268 | 131268-US-NP | US | 16-Dec-2004 | 11/012302 | 20050204254 | 18-Mar-2008 | US7346826 | ERASURE FEC DECODER AND METHOD |
| 134248 | 134248-US-NP | US | 08-Mar-2007 | 11/683459 | 20070277208 | 15-Oct-2013 | US8561109 | Method And System For Aggregating Live TV Feeds Program Information From Different Live TV Feeds |
| 134248 | 134248-US-PSP | US | 03-Apr-2006 | 60/744165 | | | | STREAMING OF LIVE TV FEEDS |
| 134248 | 134248-WO-PCT | WO | 03-Apr-2007 | PCT/US2007/65833 | 2007118064 | | | STREAMING OF LIVE TV FEEDS |
| 135886 | 135886-US-NP | US | 29-Nov-2001 | 09/998352 | 200402468892 | 26-Sep-2006 | US7113481 | INFORMED DYNAMIC PATH PROTECTION FOR OPTICAL NETWORKS |
| 135886 | 135886-US-PSP | US | 10-Oct-2001 | 60/328087 | | | | INFORMED DYNAMIC SHARED PATH PROTECTION |
| 135886 | 135886-EP-EPA | EP | 17-Sep-2002 | 02020784.1 | EP1303110 | | | Dynamic Path Protection For Optical Networks |
| 135886 | 135886-CN-NP | CN | 09-Oct-2002 | 02144319.X | 1412968A | 14-Feb-2007 | ZL02144319.X | INFORMED DYNAMIC SHARED PATH PROTECTION FOR OPTICAL NETWORKS |
| 137362 | 137362-FR-EPA | FR | 19-Sep-2001 | 01402399.8 | EP1193897 | 02-Nov-2016 | EP1193897 | Wireless Transmission Evaluation System And Method |
| 137362 | 137362-EP-EPA | EP | 19-Sep-2001 | 01402399.8 | EP1193897 | 02-Nov-2016 | EP1193897 | Wireless Transmission Evaluation System And Method |
| 137362 | 137362-DE-EPA | DE | 19-Sep-2001 | 01402399.8 | EP1193897 | 02-Nov-2016 | 601501853 | Wireless Transmission Evaluation System And Method |
| 137362 | 137362-GB-EPA | GB | 19-Sep-2001 | 01402399.8 | EP1193897 | 02-Nov-2016 | EP1193897 | Wireless Transmission Evaluation System And Method |
| 137362 | 137362-US-NP | US | 29-Sep-2000 | 09/676402 | | 01-Aug-2006 | US7085592 | Wireless Transmission Evaluation System And Method |
| 137591 | 137591-DE-EPA | DE | 11-Dec-2003 | 03302259.3 | EP1434399 | 13-Jun-2012 | 60341241.6 | Efficient Per-Queue Backpressure Signaling |
| 137591 | 137591-EP-EPA | EP | 11-Dec-2003 | 03302259.3 | EP1434399 | 13-Jun-2012 | EP1434399 | Efficient Per-Queue Backpressure Signaling |
| 137591 | 137591-FR-EPA | FR | 11-Dec-2003 | 03302259.3 | EP1434399 | 13-Jun-2012 | EP1434399 | Efficient Per-Queue Backpressure Signaling |
| 137591 | 137591-GB-EPA | GB | 11-Dec-2003 | 03302259.3 | EP1434399 | 13-Jun-2012 | EP1434399 | Efficient Per-Queue Backpressure Signaling |
| 137591 | 137591-US-NP | US | 23-Dec-2002 | 10/326259 | 200402120335 | | | Efficient Per-Queue Backpressure Signaling |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189231 | 189231-DE-EPT | DE | 10-May-2005 | 05762468.6 | EP1782570 | 05-Jul-2017 | EP1782570 | TRANSMISSION D'INFORMATIONS DE GESTION, APRES SELECTION ET COMPRESSION EVENTUELLE, AU SEIN D'UN RESEAU DE COMMUNICATION RADIO |
| 189213 | 189213-US-NP | US | 21-Dec-2005 | 11/312779 | 2006/0132174 | 02-Mar-2010 | US7672587 | DISPOSITIF DE COMMUTATION OPTIQUE SEMI-TRANSPARENT RECONFIGURABLE |
| 189213 | 189213-GB-EPA | GB | 19-Dec-2005 | 051123990 | EP1691569 | 31-Oct-2012 | EP1691569 | DISPOSITIF DE COMMUTATION OPTIQUE SEMI-TRANSPARENT RECONFIGURABLE |
| 189213 | 189213-FR-NP | FR | 22-Dec-2004 | 0453147 | 2879864 | 09-Mar-2007 | FR2879864 | OPTICAL CROSS-CONNECT WITH OPTIMAL REGENERATION FUNCTIONALITY |
| 189213 | 189213-FR-EPA | FR | 19-Dec-2005 | 051123990 | EP1691569 | 31-Oct-2012 | EP1691569 | DISPOSITIF DE COMMUTATION OPTIQUE SEMI-TRANSPARENT RECONFIGURABLE |
| 189213 | 189213-EP-EPA | EP | 19-Dec-2005 | 051123990 | EP1691569 | 31-Oct-2012 | EP1691569 | DISPOSITIF DE COMMUTATION OPTIQUE SEMI-TRANSPARENT RECONFIGURABLE |
| 189213 | 189213-DE-EPA | DE | 19-Dec-2005 | 051123990 | EP1691569 | 31-Oct-2012 | EP1691569 | DISPOSITIF DE COMMUTATION OPTIQUE SEMI-TRANSPARENT RECONFIGURABLE |
| 189213 | 189213-CN-NP | CN | 22-Dec-2005 | 200510132677.7 | 1794620 | 29-Jun-2011 | ZL200510132267.7 | DISPOSITIF DE COMMUTATION OPTIQUE SEMI-TRANSPARENT RECONFIGURABLE |
| 150112 | 150112-US-NP | US | 06-Mar-2006 | 11/367402 | 2007/0206763 | 28-Sep-2010 | US7804952 | Priortized Call Load Balancing |
| 150050 | 150050-US-NP | US | 02-Nov-2005 | 11/264132 | 2007/0098005 | 05-Jun-2010 | US7643508 | Client Side PID Translation |
| 150050 | 150050-EP-EPA | EP | 31-Oct-2006 | 06301101.9 | EP1783980 | | | Client Side PID Translation |
| 150050 | 150050-CN-NP | CN | 02-Nov-2006 | 2006101177880.6 | 1976474 | | | Client Side PID Translation |
| 139425 | 139425-US-NP | US | 03-Mar-2006 | 11/367,891 | 2007/0260921 | 13-Apr-2010 | US7698617 | INTELLIGENT SWITCH AND METHOD FOR RETRANSMITTING A LOST PACKET TO DECODER(S) |
| 139352 | 139352-US-NP | US | 26-Jul-2005 | 11/189291 | 2007/0023615 | 30-Jun-2009 | US7555228 | METHOD AND SYSTEM FOR FACILITATING BURST-MODE OPTICAL POWER MEASUREMENT |
| 139352 | 139352-JP-NP | JP | 12-Jul-2006 | 2006-191214 | 2007037118 | 12-Nov-2010 | JP4624318 | METHOD AND SYSTEM FOR FACILITATING BURST-MODE OPTICAL POWER MEASUREMENT |
| 139352 | 139352-CN-NP | CN | 22-Jun-2006 | 2006100931507 | 1905431 | 04-Jul-2012 | ZL200610093150.7 | METHOD AND SYSTEM FOR FACILITATING BURST-MODE OPTICAL POWER MEASUREMENT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189231 | 189231-EP-EPT | EP | 10-May-2005 | 05762468.6 | EP1782570 | 05-Jul-2017 | EP1782570 | TRANSMISSION D'INFORMATIONS DE GESTION, APRES SELECTION ET COMPRESSION EVENTUELLE, AU SEIN D'UN RESEAU DE COMMUNICATION RADIO |
| 189231 | 189231-FR-EPT | FR | 10-May-2005 | 05762468.6 | EP1782570 | 05-Jul-2017 | EP1782570 | TRANSMISSION D'INFORMATIONS DE GESTION, APRES SELECTION ET COMPRESSION EVENTUELLE, AU SEIN D'UN RESEAU DE COMMUNICATION RADIO |
| 189231 | 189231-FR-NP | FR | 24-May-2004 | 0451014 | 2870663 | 18-Aug-2006 | FR2870663 | 9763 E1 COMPRESSOR - CONCENTRATEUR SNMP |
| 189231 | 189231-GB-EPT | GB | 10-May-2005 | 05762468.6 | EP1782570 | 05-Jul-2017 | EP1782570 | TRANSMISSION D'INFORMATIONS DE GESTION, APRES SELECTION ET COMPRESSION EVENTUELLE, AU SEIN D'UN RESEAU DE COMMUNICATION RADIO |
| 189231 | 189231-US-PCT | US | 10-May-2005 | 11/569590 | 20080008115 | 18-Nov-2014 | US8891440 | Transmission Of Control Information After Optional Selection And Compression Within A Radio Communication Network |
| 189231 | 189231-WO-PCT | WO | 10-May-2005 | PCT/FR2005/050306 | 2005119967 | | | TRANSMISSION D'INFORMATIONS DE GESTION, APRES SELECTION ET COMPRESSION EVENTUELLE, AU SEIN D'UN RESEAU DE COMMUNICATION RADIO |
| 801467 | 801467-US-NP | US | 30-Jan-2008 | 12/010803 | 20090190473 | 21-Aug-2012 | US8248940 | Method And Apparatus For Targeted Content Delivery Based On Internet Video Traffic Analysis |
| 801436 | 801436-US-NP | US | 30-Jan-2008 | 12/010804 | 20090193097 | 26-Oct-2010 | US7822868 | METHOD AND APPARATUS FOR TARGETED CONTENT DELIVERY BASED ON RSS FEED ANALYSIS |
| 801637 | 801637-CN-PCT | CN | 31-Oct-2007 | 2007801006272 | 101803275 | 25-Jul-2012 | ZL2007801006272 | Use SIP Extension to transit ISUP billing information in IMS |
| 801637 | 801637-DE-EPT | DE | 31-Oct-2007 | 07816712.9 | EP2206282 | 17-Sep-2014 | EP2206282 | Use SIP Extension to transit ISUP billing information in IMS |
| 801637 | 801637-EP-EPT | EP | 31-Oct-2007 | 07816712.9 | EP2206282 | 17-Sep-2014 | EP2206282 | Use SIP Extension to transit ISUP billing information in IMS |
| 801637 | 801637-FR-EPT | FR | 31-Oct-2007 | 07816712.9 | EP2206282 | 17-Sep-2014 | EP2206282 | Use SIP Extension to transit ISUP billing information in IMS |
| 801637 | 801637-GB-EPT | GB | 31-Oct-2007 | 07816712.9 | EP2206282 | 17-Sep-2014 | EP2206282 | Use SIP Extension to transit ISUP billing information in IMS |
| 801637 | 801637-IN-PCT | IN | 31-Oct-2007 | 2618/DELNP/2010 | 2618/DELNP/2010 | 28-Mar-2018 | IN295117 | Use SIP Extension to transit ISUP billing information in IMS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801637 | 801637-JP-PCT | JP | 31-Oct-2007 | 2010531396 | 2011502407 | 20-Dec-2013 | JP5437257 | Use SIP Extension to transit ISUP billing information in IMS |
| 801637 | 801637-KR-PCT | KR | 31-Oct-2007 | 2010700951 | | 20-May-2014 | KR101399716 | Use SIP Extension to transit ISUP billing information in IMS |
| 801637 | 801637-US-PCT | US | 31-Oct-2007 | 12/733914 | 20100257079 | 28-Feb-2017 | US9584330 | Use SIP Extension to transit ISUP billing information in IMS |
| | | | | | | | | Method For Generating A Real Time Billing Information In A Packet Switching Based Network And Network Element |
| 801637 | 801637-WO-PCT | WO | 31-Oct-2007 | PCT/CN2007/003099 | 2009055966 | | | Use SIP Extension to transit ISUP billing information in IMS |
| 803500 | 803500-CN-NP | CN | 16-Dec-2009 | 200910174007.4 | 101730166 | 11-Mar-2015 | ZL200910174007.4 | SYSTEM AND METHOD FOR MOBILE IP |
| 803500 | 803500-DE-EPA | DE | 17-Oct-2008 | 08305698.6 | EP2178265 | 04-Sep-2013 | 602008027274.5 | SYSTEM AND METHOD FOR MOBILE IP |
| 803500 | 803500-EP-EPA | EP | 17-Oct-2008 | 08305698.6 | EP2178265 | 04-Sep-2013 | EP2178265 | SYSTEM AND METHOD FOR MOBILE IP |
| 803500 | 803500-FR-EPA | FR | 17-Oct-2008 | 08305698.6 | EP2178265 | 04-Sep-2013 | EP2178265 | SYSTEM AND METHOD FOR MOBILE IP |
| 803500 | 803500-GB-EPA | GB | 17-Oct-2008 | 08305698.6 | EP2178265 | 04-Sep-2013 | EP2178265 | SYSTEM AND METHOD FOR MOBILE IP |
| 803500 | 803500-JP-PCT | JP | 08-Oct-2009 | 2011531386 | 2012506180 | 25-Mar-2016 | JP5905722 | SYSTEM AND METHOD FOR MOBILE IP |
| 803500 | 803500-KR-PCT | KR | 08-Oct-2009 | 10-2011-7010962 | 20110098878 | 22-Jan-2016 | KR101589461 | SYSTEM AND METHOD FOR MOBILE IP |
| 803500 | 803500-US-NP | US | 16-Oct-2009 | 12/580453 | 20100097994 | 22-Nov-2016 | US9503889 | System and Method for Mobile IP |
| 803500 | 803500-WO-PCT | WO | 08-Oct-2009 | PCT/EP2009/007280 | 2010043349 | | | SYSTEM AND METHOD FOR MOBILE IP |
| 803769 | 803769-CN-DIV | CN | 18-Jan-2010 | 201010004801.7 | 101782925 | 29-Aug-2012 | ZL201010004801.7 | Map Display Method Used To Enhance The Display Of A Building By Showing Several Levels Of This Building |
| 803769 | 803769-CN-NP | CN | 16-Dec-2009 | 200910254071.3 | 101783091 | 11-Apr-2012 | ZL200910254071.3 | Map Display Method |
| 803769 | 803769-DE-EPA | DE | 16-Nov-2009 | 09176053.8 | EP2209088 | 22-Jun-2011 | 602009001605.9 | An original graphic and cartographic zoom |
| 803769 | 803769-DE-EPD | DE | 07-Dec-2009 | 09178191.4 | EP2209089 | 29-Jun-2011 | 602009001676.8 | An original graphic and cartographic zoom |
| 803769 | 803769-EP-EPA | EP | 16-Nov-2009 | 09176053.8 | EP2209088 | 22-Jun-2011 | EP2209088 | An original graphic and cartographic zoom |
| 803769 | 803769-EP-EPD | EP | 07-Dec-2009 | 09178191.4 | EP2209089 | 29-Jun-2011 | EP2209089 | An original graphic and cartographic zoom |
| 803769 | 803769-FR-EPA | FR | 07-Dec-2009 | 09178191.4 | EP2209089 | 29-Jun-2011 | EP2209089 | An original graphic and cartographic zoom |
| 803769 | 803769-FR-EPD | FR | 16-Nov-2009 | 09176053.8 | EP2209088 | 22-Jun-2011 | EP2209088 | An original graphic and cartographic zoom |
| 803769 | 803769-FR-NP | FR | 20-Jan-2009 | 0950328 | 2941319 | 27-May-2011 | FR2941319 | An original graphic and cartographic zoom |
| 803769 | 803769-GB-EPA | GB | 16-Nov-2009 | 09176053.8 | EP2209088 | 22-Jun-2011 | EP2209088 | An original graphic and cartographic zoom |
| 803769 | 803769-GB-EPD | GB | 07-Dec-2009 | 09178191.4 | EP2209089 | 29-Jun-2011 | EP2209089 | An original graphic and cartographic zoom |

| Docket | Reference | Country | Filing Date | Application No. | Publication No. | Issue Date | Patent No. | Title |
|---|---|---|---|---|---|---|---|---|
| 803769 | 803769-US-DIV | US | 02-Dec-2009 | 12/591822 | 20100182317 | 25-Mar-2014 | US8681153 | Map Display Method Used To Enhance The Display Of A Building By Showing Several Levels Of This Building |
| 803769 | 803769-US-NP | US | 13-Nov-2009 | 12/591251 | 20100182342 | 24-Jun-2014 | US8760473 | Map Display Method |
| 803832 | 803832-DE-EPA | DE | 09-Jan-2009 | 09305020.1 | EP2207375 | 05-Jan-2011 | 602009000537.5 | Algorithm for Self Organizing Frequency Planning, Coordination and Optimization in Cellular Networks |
| 803832 | 803832-EP-EPA | EP | 09-Jan-2009 | 09305020.1 | EP2207375 | 05-Jan-2011 | EP2207375 | Algorithm for Self Organizing Frequency Planning, Coordination and Optimization in Cellular Networks |
| 803832 | 803832-FR-EPA | FR | 09-Jan-2009 | 09305020.1 | EP2207375 | 05-Jan-2011 | EP2207375 | Algorithm for Self Organizing Frequency Planning, Coordination and Optimization in Cellular Networks |
| 803832 | 803832-GB-EPA | GB | 09-Jan-2009 | 09305020.1 | EP2207375 | 05-Jan-2011 | EP2207375 | Algorithm for Self Organizing Frequency Planning, Coordination and Optimization in Cellular Networks |
| 804168 | 804168-DE-EPA | DE | 13-Oct-2008 | 08305674.7 | EP2175368 | 14-Jul-2010 | 602008001802.4 | Efficient universal lock-free interrupt synchronization with extension to generic datastructures |
| 804168 | 804168-EP-EPA | EP | 13-Oct-2008 | 08305674.7 | EP2175368 | 14-Jul-2010 | EP2175368 | Efficient universal lock-free interrupt synchronization with extension to generic datastructures |
| 804168 | 804168-FR-EPA | FR | 13-Oct-2008 | 08305674.7 | EP2175368 | 14-Jul-2010 | EP2175368 | Efficient universal lock-free interrupt synchronization with extension to generic datastructures |
| 804168 | 804168-GB-EPA | GB | 13-Oct-2008 | 08305674.7 | EP2175368 | 14-Jul-2010 | EP2175368 | Efficient universal lock-free interrupt synchronization with extension to generic datastructures |
| 804603 | 804603-US-NP | US | 13-Feb-2009 | 12/371140 | 20100211608 | 19-Jun-2012 | US8204915 | Apparatus And Method for Generating A Database That Maps Metadata To P2P Content |
| 805125 | 805125-CN-PCT | CN | 11-Oct-2010 | 2010800471921 | CN102576434A | 11-May-2016 | ZL201080047192.1 | Method For Managing E-Mail Attachments In An E-Mail Application |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805125 | 805125-EP-EPT | EP | 11-Oct-2010 | 10781967.4 | EP2491521 | | | PROCEDE DE GESTION DES PIECES JOINTES A UN COURRIEL DANS UNE APPLICATION DE COURRIER ELECTRONIQUE |
| 805125 | 805125-FR-NP | FR | 19-Oct-2009 | 0905019 | 2951560 | 18-Nov-2011 | FR2951560 | PROCEDE DE GESTION DES PIECES JOINTES A UN COURRIEL DANS UNE APPLICATION DE COURRIER ELECTRONIQUE |
| 805125 | 805125-IN-PCT | IN | 11-Oct-2010 | 3388/CHENP/2012 | 3388/CHENP/2012 | | | Method For Managing E-Mail Attachments In An E-Mail Application |
| 805125 | 805125-JP-PCT | JP | 11-Oct-2010 | 2012534737 | 2013508843 | | | Method For Managing E-Mail Attachments In An E-Mail Application |
| 805125 | 805125-KR-PCT | KR | 11-Oct-2010 | 2012701260 6 | | | | Method For Managing E-Mail Attachments In An E-Mail Application |
| 805125 | 805125-US-PCT | US | 11-Oct-2010 | 13/502831 | 20120265817 | 17-May-2016 | US9342820 | Method For Managing E-Mail Attachments In An E-Mail Application |
| 805125 | 805125-WO-PCT | WO | 11-Oct-2010 | PCT/FR2010/052138 | 2011048301 | | | PROCEDE DE GESTION DES PIECES JOINTES A UN COURRIEL DANS UNE APPLICATION DE COURRIER ELECTRONIQUE |
| 805269 | 805269-US-NP | US | 11-Jun-2009 | 12/482533 | 20100316051 | 15-May-2012 | US8179898 | Packet Processing Using Braided Tries |
| 805287 | 805287-US-NP | US | 11-Jan-2010 | 12/655991 | 20110172993 | 20-Aug-2013 | US8515769 | Single Channel EVRCx, ISLP And G.711 Transcoding In Packet Networks |
| 805287 | 805287-WO-PCT | WO | 05-Jan-2011 | PCT/US2011/020156 | 2011084966 | | | Single Channel EVRCx, ISLP And G.711 Transcoding In Packet Networks |
| 805619 | 805619-US-NP | US | 18-Dec-2009 | 12/642099 | 20110149992 | 04-Sep-2012 | US8259719 | A Method And Apparatus For Imposing Preferences On Broadcast/Multicast Service |
| 805727 | 805727-CN-PCT | CN | 03-Aug-2010 | 201080050611.7 | 102640545 | 13-May-2015 | ZL201080050611.7 | Telecommunications Network Node And Methods |
| 805727 | 805727-DE-EPA | DE | 10-Sep-2009 | 09360042.7 | EP2296410 | 08-Feb-2017 | 602009044110.8 | Evolving Femtocell Coverage Optimization Algorithms Using Genetic Programming |
| 805727 | 805727-EP-EPA | EP | 10-Sep-2009 | 09360042.7 | EP2296410 | 08-Feb-2017 | EP2296410 | Evolving Femtocell Coverage Optimization Algorithms Using Genetic Programming |

| Matter No. | Reference | Country | Filing Date | Application No. | Publication No. | Pub./Grant Date | Patent No. | Title |
|---|---|---|---|---|---|---|---|---|
| 805727 | 805727-FR-EPA | FR | 10-Sep-2009 | 09360042.7 | EP2296410 | 08-Feb-2017 | EP2296410 | Evolving Femtocell Coverage Optimization Algorithms Using Genetic Programming |
| 805727 | 805727-GB-EPA | GB | 10-Sep-2009 | 09360042.7 | EP2296410 | 08-Feb-2017 | EP2296410 | Evolving Femtocell Coverage Optimization Algorithms Using Genetic Programming |
| 805727 | 805727-JP-PCT | JP | 03-Aug-2010 | 2012528238 | 2013504907 | 22-Nov-2013 | JP5415620 | Telecommunications Network Node And Methods |
| 805727 | 805727-IN-PCT | IN | 03-Aug-2010 | 2204/CHEN/2012 | 2204/CHEN/2012 | | | Telecommunications Network Node And Methods |
| 805727 | 805727-KR-PCT | KR | 03-Aug-2010 | 2012700829 | | 16-Jun-2014 | KR10-1410295 | Telecommunications Network Node And Methods |
| 805727 | 805727-US-PCT | US | 03-Aug-2010 | 13/394849 | 2012025628 | 27-Jan-2015 | US8942753 | Telecommunications Network Node And Methods |
| 805727 | 805727-WO-PCT | WO | 03-Aug-2010 | PCT/EP2010/004750 | 2011025503 | | | Telecommunications Network Node And Methods |
| 805929 | 805929-US-NP | US | 04-Jun-2010 | 12/801365 | 20110300891 | 29-Jun-2013 | US8364188 | Method And Controller For Allocating Whitespace Spectrum |
| 805851 | 805851-WO-PCT | WO | 30-Jul-2010 | PCT/US2010/043811 | | | | Distributed Sleeping Cell Detection |
| 805851 | 805851-US-PSP | US | 13-Aug-2009 | 61/274177 | | | | Method For Sleeping Cell Detection |
| 805851 | 805851-US-NP | US | 01-Mar-2010 | 12/714831 | 20110037601 | 10-Jun-2014 | US8750856 | Distributed Sleeping Cell Detection |
| 805838 | 805838-US-NP | US | 09-Dec-2009 | 12/633845 | 20110137930 | 14-Jan-2014 | US8631043 | Method And Apparatus For Generating A Shape Graph From A Binary Tree |
| 805567 | 805567-US-NP | US | 16-Sep-2010 | 12/883644 | 20120069743 | 25-Feb-2014 | US8660011 | Intelligent Jack Providing Perceptible Indication Of Network Connectivity |
| 805577 | 805577-EP-EPA | EP | 24-Feb-2011 | 11155858.1 | EP2367304 | 03-Apr-2013 | EP2367304 | Method For Restoring A Connection |
| 805577 | 805577-GB-EPA | GB | 24-Feb-2011 | 11155858.1 | EP2367304 | 03-Apr-2013 | EP2367304 | Method For Restoring A Connection |
| 805577 | 805577-FR-EPA | FR | 24-Feb-2011 | 11155858.1 | EP2367304 | 03-Apr-2013 | EP2367304 | Method For Restoring A Connection |
| 805577 | 805577-FR-NP | FR | 05-Mar-2010 | 1000895 | 2957215 | 02-Mar-2012 | FR2957215 | Procédé De Restauration D'une Connexion Optique |
| 805473 | 805473-US-NP | US | 07-Apr-2011 | 13/081902 | 20120257597 | 26-Aug-2014 | US8817661 | Method Of Providing Hand-Off Hysteresis For Subnet Borders |
| 805585 | 805585-US-NP | US | 30-Jun-2010 | 12/827539 | 20120005620 | 18-Sep-2012 | US8271883 | Intelligent Auto-Creation Of New Femtcells |
| 806648 | 806648-DE-EPA | DE | 12-Feb-2010 | 10290065.1 | EP2360975 | 12-Sep-2012 | 602010002772.4 | Energy saving in eNodeB by traffic dependent smart (LTE-compatible) PA switch off |
| 806648 | 806648-EP-EPA | EP | 12-Feb-2010 | 10290065.1 | EP2360975 | 12-Sep-2012 | EP2360975 | Energy saving in eNodeB by traffic dependent smart (LTE-compatible) PA switch off |

| Matter | Reference | Country | Filing Date | Application No. | Publication No. | Grant Date | Patent No. | Title |
|---|---|---|---|---|---|---|---|---|
| 807107 | 807107-EP-EPA | EP | 10-Nov-2010 | 10306243.6 | EP2453603 | 30-Jul-2014 | EP2453603 | A method to assign a signal in a transparent optical network using multiple channel spaced grids |
| 807107 | 807107-DE-EPA | DE | 10-Nov-2010 | 10306243.6 | EP2453603 | 30-Jul-2014 | EP2453603 | A method to assign a signal in a transparent optical network using multiple channel spaced grids |
| 806778 | 806778-WO-PCT | WO | 16-Feb-2011 | PCT/US2011/024958 | 2011109166 | | | Methods For In-Band Overlay Of Small Cells In Macro Cells |
| 806778 | 806778-US-NP | US | 01-Mar-2010 | 12/659201 | 20110211537 | 13-Aug-2013 | US8509213 | Methods For In-Band Overlay Of Small Cells In Macro Cells |
| 806778 | 806778-CN-PCT | CN | 16-Feb-2011 | 201180011972.5 | CN102783198A | 25-Nov-2015 | ZL201180011972.5 | Methods For In-Band Overlay Of Small Cells In Macro Cells |
| 806778 | 806778-KR-PCT | KR | 16-Feb-2011 | 2012702557 0 | KR101479481 | 30-Dec-2014 | KR101479481 | Methods For In-Band Overlay Of Small Cells In Macro Cells |
| 806778 | 806778-JP-PCT | JP | 16-Feb-2011 | 2012556091 | 2013521701 | 28-Feb-2014 | JP5484602 | Methods For In-Band Overlay Of Small Cells In Macro Cells |
| 806778 | 806778-IN-PCT | IN | 16-Feb-2011 | 7406/CHENP/2012 | 7406/CHENP/2012 | | | Methods For In-Band Overlay Of Small Cells In Macro Cells |
| 806778 | 806778-EP-EPT | EP | 16-Feb-2011 | 11706682.9 | EP2543208 | 16-Jan-2019 | EP2543208 | Methods For In-Band Overlay Of Small Cells In Macro Cells |
| 806658 | 806658-WO-PCT | WO | 05-Jan-2011 | PCT/US2011/020174 | 2011087935 | | | Method Of Controlling Resource Usage in Communication Systems |
| 806658 | 806658-US-NP | US | 15-Jan-2010 | 12/656071 | 20110176433 | 11-Feb-2014 | US8649269 | Method Of Controlling Resource Usage in Communication Systems |
| 806658 | 806658-KR-PCT | KR | 05-Jan-2011 | 2012702196 | 2013517684 | 30-May-2014 | KR101404436 | Method Of Controlling Resource Usage in Communication Systems |
| 806658 | 806658-JP-PCT | JP | 05-Jan-2011 | 2012548968 | 2013517684 | 11-Jul-2014 | JP5575271 | Method Of Controlling Resource Usage in Communication Systems |
| 806658 | 806658-IN-PCT | IN | 05-Jan-2011 | 6115/CHENP/2012 | 6115/CHENP/2012 | | | Method Of Controlling Resource Usage in Communication Systems |
| 806658 | 806658-EP-EPT | EP | 05-Jan-2011 | 11702718.5 | EP2526732 | | | Method Of Controlling Resource Usage in Communication Systems |
| 806658 | 806658-CN-PCT | CN | 05-Jan-2011 | 201180060043.5 | CN102714865A | | | Method Of Controlling Resource Usage in Communication Systems |
| 806650 | 806650-US-NP | US | 10-Jan-2011 | 12/987383 | 20120177028 | 30-Jul-2013 | US8498286 | Radius Gateway On Policy Charging And Rules Function (PCRF) For Wireline/Wireless Converged Solution |
| 806648 | 806648-GB-EPA | GB | 12-Feb-2010 | 10290065.1 | EP2360975 | 12-Sep-2012 | EP2360975 | Energy saving in eNodeB by traffic dependent smart (LTE-compatible) PA switch off |
| 806648 | 806648-FR-EPA | FR | 12-Feb-2010 | 10290065.1 | EP2360975 | 12-Sep-2012 | EP2360975 | Energy saving in eNodeB by traffic dependent smart (LTE-compatible) PA switch off |

| Matter | Reference | Country | Filing Date | Application No. | Publication No. | Date | Patent No. | Title |
|---|---|---|---|---|---|---|---|---|
| 807107 | 807107-FR-EPA | FR | 10-Nov-2010 | 10306243.6 | EP2453603 | 30-Jul-2014 | EP2453603 | A method to assign a signal in a transparent optical network using multiple channel spaced grids. |
| 807107 | 807107-GB-EPA | GB | 10-Nov-2010 | 10306243.6 | EP2453603 | 30-Jul-2014 | EP2453603 | A method to assign a signal in a transparent optical network using multiple channel spaced grids. |
| 807664 | 807664-DE-EPA | DE | 08-Nov-2010 | 10306220.4 | EP2451107 | 12-Jun-2013 | EP2451107 | Method And Arrangement For Extracting Information From Signals In Receivers |
| 807664 | 807664-EP-EPA | EP | 08-Nov-2010 | 10306220.4 | EP2451107 | 12-Jun-2013 | EP2451107 | Method And Arrangement For Extracting Information From Signals In Receivers |
| 807664 | 807664-FR-EPA | FR | 08-Nov-2010 | 10306220.4 | EP2451107 | 12-Jun-2013 | EP2451107 | Method And Arrangement For Extracting Information From Signals In Receivers |
| 807664 | 807664-GB-EPA | GB | 08-Nov-2010 | 10306220.4 | EP2451107 | 12-Jun-2013 | EP2451107 | Method And Arrangement For Extracting Information From Signals In Receivers |
| 807715 | 807715-CN-PCT | CN | 12-Jan-2012 | 201280006017.7 | CN103329470A | | | Multiple Description Coding Over Multiple Transmission Resources In Time Or Frequency Using Analog Modulation |
| 807715 | 807715-EP-EPT | EP | 12-Jan-2012 | 12701586.5 | EP2666252 | | | Multiple Description Coding Over Multiple Transmission Resources In Time Or Frequency Using Analog Modulation |
| 807715 | 807715-IN-PCT | IN | 12-Jan-2012 | 6111/DELNP/2013 | 6111/DELNP/2013 | | | Multiple Description Coding Over Multiple Transmission Resources In Time Or Frequency Using Analog Modulation |
| 807715 | 807715-JP-PCT | JP | 12-Jan-2012 | 2013550497 | 2014504829 | 12-Jun-2015 | JP5759020 | Multiple Description Coding Over Multiple Transmission Resources In Time Or Frequency Using Analog Modulation |
| 807715 | 807715-KR-PCT | KR | 12-Jan-2012 | 2013019251 | | 12-Jan-2015 | KR101483898 | Multiple Description Coding Over Multiple Transmission Resources In Time Or Frequency Using Analog Modulation |
| 807715 | 807715-US-NP | US | 20-Jan-2011 | 13/010420 | 20120189047 | 28-Apr-2015 | US9020029 | Arbitrary Precision Multiple Description Coding |
| 807715 | 807715-WO-PCT | WO | 12-Jan-2012 | PCT/US2012/021017 | 2012099761 | | | Multiple Description Coding Over Multiple Transmission Resources In Time Or Frequency Using Analog Modulation |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807733 | 807733-DE-EPA | DE | 21-Jan-2011 | 11290034.5 | EP2479911 | 30-Mar-2016 | EP2479911 | Method of optical data transmission |
| 807733 | 807733-EP-EPA | EP | 21-Jan-2011 | 11290034.5 | EP2479911 | 30-Mar-2016 | EP2479911 | Method of optical data transmission |
| 807733 | 807733-FR-EPA | FR | 21-Jan-2011 | 11290034.5 | EP2479911 | 30-Mar-2016 | EP2479911 | Method of optical data transmission |
| 807733 | 807733-GB-EPA | GB | 21-Jan-2011 | 11290034.5 | EP2479911 | 30-Mar-2016 | EP2479911 | Method of optical data transmission |
| 807939 | 807939-CN-PCT | CN | 03-Jan-2012 | 201280012788.7 | CN103563307A | 23-Nov-2016 | ZL201280012788.7 | Method and Apparatus for Traceroute Delay Diagnostic Command |
| 807939 | 807939-DE-EPA | DE | 12-Jan-2011 | 11290011.3 | EP2477357 | 25-Jun-2014 | EP2477357 | Traceroute Delay Diagnostic Command |
| 807939 | 807939-EP-EPA | EP | 12-Jan-2011 | 11290011.3 | EP2477357 | 25-Jun-2014 | EP2477357 | Traceroute Delay Diagnostic Command |
| 807939 | 807939-FR-EPA | FR | 12-Jan-2011 | 11290011.3 | EP2477357 | 25-Jun-2014 | EP2477357 | Traceroute Delay Diagnostic Command |
| 807939 | 807939-GB-EPA | GB | 12-Jan-2011 | 11290011.3 | EP2477357 | 25-Jun-2014 | EP2477357 | Traceroute Delay Diagnostic Command |
| 807939 | 807939-IN-PCT | IN | 03-Jan-2012 | 5546/CHENP/2013 | 5546/CHENP/2013 | | | Traceroute, Delay Diagnostic Command |
| 807939 | 807939-JP-PCT | JP | 03-Jan-2012 | 2013548795 | | 14-Nov-2014 | JP5646090 | Traceroute, Delay Diagnostic Command |
| 807939 | 807939-KR-PCT | KR | 03-Jan-2012 | 2013702095.5 | | 31-Oct-2014 | KR101459252 | Traceroute, Delay Diagnostic Command |
| 807939 | 807939-US-PCT | US | 03-Jan-2012 | 13/979189 | 2014043992 | 29-Nov-2016 | US9509582 | Traceroute, Delay Diagnostic Command |
| 807939 | 807939-WO-PCT | WO | 03-Jan-2012 | PCT/EP2012/050055 | 2012095335 | | | Traceroute, Delay Diagnostic Command |
| 808124 | 808124-US-CIP | US | 23-Aug-2010 | 12/861423 | 20110002696 | 04-Jun-2013 | US8457500 | All-Optical Methods and Systems |
| 808128 | 808128-US-NP | US | 16-Sep-2010 | 12/883355 | 20120072463 | 04-Mar-2014 | US8666978 | Method And Apparatus For Managing Content Tagging And Tagged Content |
| 808128 | 808128-WO-PCT | WO | 14-Sep-2011 | PCT/US2011/051491 | 2012037183 | | | Method And Apparatus For Managing Content Tagging And Tagged Content |
| 808358 | 808358-CN-PCT | CN | 22-May-2012 | 201280025577.7 | CN103691360A | | | Message Flow Rerouting For Autonomous Self-Disrupting Network Element |
| 808358 | 808358-EP-EPT | EP | 22-May-2012 | 12792613.7 | EP2716098 | | | Message Flow Rerouting For Autonomous Self-Disrupting Network Element |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808358 | 808358-IN-PCT | IN | 22-May-2012 | 9106/CHENP/2013 | 9106/CHENP/2013 | | | Message Flow Rerouting For Autonomous Self-Disrupting Network Element |
| 808358 | 808358-JP-PCT | JP | 22-May-2012 | 2014513015 | 2014518463 | 14-Aug-2015 | JP5792379 | Message Flow Rerouting For Autonomous Self-Disrupting Network Element |
| 808358 | 808358-US-NP | US | 31-May-2011 | 13/149514 | 20120309320 | 21-Jan-2014 | US8634307 | Message Flow Rerouting For Autonomous Self-Disrupting Network Element |
| 808358 | 808358-WO-PCT | WO | 22-May-2012 | PCT/CA2012/050334 | 2012162823 | | | Message Flow Rerouting For Autonomous Self-Disrupting Network Element |
| 808703 | 808703-US-NP | US | 03-Mar-2011 | 13/039580 | 2012024855 | 26-Nov-2013 | US8594515 | Digital Phase Conjugation For Fiber-Optic Links |
| 808740 | 808740-DE-EPA | DE | 28-Feb-2011 | 11290109.5 | EP2495921 | 20-Dec-2017 | EP2495921 | Enhanced signal detection for distortion mitigation in optical transmission systems |
| 808740 | 808740-EP-EPA | EP | 28-Feb-2011 | 11290109.5 | EP2495921 | 20-Dec-2017 | EP2495921 | Enhanced signal detection for distortion mitigation in optical transmission systems |
| 808740 | 808740-FR-EPA | FR | 28-Feb-2011 | 11290109.5 | EP2495921 | 20-Dec-2017 | EP2495921 | Enhanced signal detection for distortion mitigation in optical transmission systems |
| 808740 | 808740-GB-EPA | GB | 28-Feb-2011 | 11290109.5 | EP2495921 | 20-Dec-2017 | EP2495921 | Enhanced signal detection for distortion mitigation in optical transmission systems |
| 809244 | 809244-DE-EPA | DE | 15-Feb-2012 | 12051166.6 | EP2629501 | 22-Oct-2014 | EP2629501 | PROCEDE POUR ARRETER LES SONNERIES D'UN GROUPE DE TERMINAUX |
| 809244 | 809244-EP-EPA | EP | 15-Feb-2012 | 12051166.6 | EP2629501 | 22-Oct-2014 | EP2629501 | PROCEDE POUR ARRETER LES SONNERIES D'UN GROUPE DE TERMINAUX |
| 809244 | 809244-FR-EPA | FR | 15-Feb-2012 | 12051166.6 | EP2629501 | 22-Oct-2014 | EP2629501 | PROCEDE POUR ARRETER LES SONNERIES D'UN GROUPE DE TERMINAUX |
| 809244 | 809244-GB-EPA | GB | 15-Feb-2012 | 12051166.6 | EP2629501 | 22-Oct-2014 | EP2629501 | PROCEDE POUR ARRETER LES SONNERIES D'UN GROUPE DE TERMINAUX |
| 809389 | 809389-DE-EPA | DE | 05-Sep-2011 | 11306097.4 | 2566291 | 27-Jun-2018 | 2566291 | Apparatus, Method, And Computer Program For A Remote Unit And A Central Unit |
| 809389 | 809389-EP-EPA | EP | 05-Sep-2011 | 11306097.4 | 2566291 | 27-Jun-2018 | 2566291 | Apparatus, Method, And Computer Program For A Remote Unit And A Central Unit |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 809389 | 809389-FR-EPA | FR | 05-Sep-2011 | 11306097.4 | 2566291 | 27-Jun-2018 | 2566291 | Apparatus, Method, And Computer Program For A Remote Unit And A Central Unit |
| 809389 | 809389-GB-EPA | GB | 05-Sep-2011 | 11306097.4 | 2566291 | 27-Jun-2018 | 2566291 | Apparatus, Method, And Computer Program For A Remote Unit And A Central Unit |
| 809598 | 809598-US-NP | US | 10-Jan-2012 | 13/347072 | 20130217306 | 08-Apr-2014 | US8693888 | Noise-Resilient Constellations For An Optical Transport System |
| 809853 | 809853-US-NP | US | 31-May-2011 | 13/149556 | 20120307643 | 08-Jul-2014 | US8774013 | Field Deployable Message Compromiser |
| 809900 | 809900-US-NP | US | 30-Mar-2012 | 13/436243 | 20130259469 | 03-Feb-2015 | US8948589 | Apparatus And Method For Testing Fibers In a PON |
| 809924 | 809924-US-NP | US | 30-Sep-2011 | 13/250205 | 20130086250 | 04-Mar-2014 | US8665733 | Method And Apparatus For Round Trip Delay KPI Monitoring In Live Network Using User Plane Probe Session |
| 810117 | 810117-CN-PCT | CN | 24-Oct-2012 | 201280056058.7 | CN103941777A | 01-Aug-2017 | ZL201280056058.7 | Method And Apparatus For In The Middle Primary Backup Replication |
| 810117 | 810117-EP-EPT | EP | 24-Oct-2012 | 12798902.8 | EP2781075 | | | Method And Apparatus For In The Middle Primary Backup Replication |
| 810117 | 810117-JP-PCT | JP | 24-Oct-2012 | 2014542320 | 2014533413 | 24-Feb-2017 | JP6096795 | Method And Apparatus For In The Middle Primary Backup Replication |
| 810117 | 810117-KR-PCT | KR | 24-Oct-2012 | 2014012982 | 20130124479 | | | Method And Apparatus For In The Middle Primary Backup Replication |
| 810117 | 810117-US-NP | US | 15-Nov-2011 | 13/296464 | | | | Method And Apparatus For In The Middle Primary Backup Replication |
| 810117 | 810117-WO-PCT | WO | 24-Oct-2012 | PCT/US2012/061545 | 2013074255 | | | Primary Backup Replication |
| 810297 | 810297-US-NP | US | 23-Jul-2012 | 13/555473 | 20140022886 | 02-Sep-2014 | US8824302 | Proxy Maintenance Endpoint At Provider Edge Switch |
| 810327 | 810327-CN-PCT | CN | 27-Sep-2012 | 201280048834.9 | CN103995904A | 17-Oct-2017 | ZL201280048834.9 | A Method And System For Rate Adaptive Allocation Of Resources |
| 810327 | 810327-EP-EPT | EP | 27-Sep-2012 | 12770401.3 | EP2764723 | | | A Method And System For Rate Adaptive Allocation Of Resources |
| 810327 | 810327-JP-PCT | JP | 27-Sep-2012 | 2014534605 | 2014534681 | 20-Nov-2015 | JP5840795 | A Method And System For Rate Adaptive Allocation Of Resources |
| 810327 | 810327-KR-PCT | KR | 27-Sep-2012 | 2014010405 | 20140077926 | 03-Nov-2015 | KR101567295 | A Method And System For Rate Adaptive Allocation Of Resources |
| 810327 | 810327-US-NP | US | 05-Oct-2011 | 13/253393 | 20130089003 | 29-Jul-2014 | US8792439 | Method And System For Rate Adaptive Allocation Of Resources |
| 810327 | 810327-WO-PCT | WO | 27-Sep-2012 | PCT/US2012/057462 | 2013052337 | | | A Method And System For Rate Adaptive Allocation Of Resources |
| 810342 | 810342-US-NP | US | 03-Oct-2011 | 13/251709 | 20130086253 | 08-Apr-2014 | US8694629 | Hierarchical Metering Policy Attributes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 810567 | 810567-US-NP | US | 30-Sep-2011 | 13/250261 | 2013006144 | 29-Apr-2014 | US8713097 | Adaptive Period Network Session Reservation |
| 810567 | 810567-WO-PCT | WO | 04-Sep-2012 | PCT/CA2012/050607 | 2013044379 | | | Adaptive Period Network Session Reservation |
| 810645 | 810645-CN-PCT | CN | 02-Oct-2012 | 2012800576559.X | CN103947165A | | | Method Of Promoting A Quick Data Flow Of Data Packets In A Communication Network, Communication Network And Data Processing Unit |
| 810645 | 810645-DE-EPA | DE | 25-Nov-2011 | 11290539.3 | EP2597827 | 10-Jan-2018 | 602011044887.9 | Method Of Promoting A Quick Data Flow Of Data Packets In A Communication Network, Communication Network And Data Processing Unit |
| 810645 | 810645-EP-EPA | EP | 25-Nov-2011 | 11290539.3 | EP2597827 | 10-Jan-2018 | EP2597827 | Method Of Promoting A Quick Data Flow Of Data Packets In A Communication Network, Communication Network And Data Processing Unit |
| 810645 | 810645-FR-EPA | FR | 25-Nov-2011 | 11290539.3 | EP2597827 | 10-Jan-2018 | EP2597827 | Method Of Promoting A Quick Data Flow Of Data Packets In A Communication Network, Communication Network And Data Processing Unit |
| 810645 | 810645-GB-EPA | GB | 25-Nov-2011 | 11290539.3 | EP2597827 | 10-Jan-2018 | EP2597827 | Method Of Promoting A Quick Data Flow Of Data Packets In A Communication Network, Communication Network And Data Processing Unit |
| 810645 | 810645-JP-PCT | JP | 02-Oct-2012 | 2014542740 | 2015502101 | 23-Oct-2015 | JP5828047 | Method Of Promoting A Quick Data Flow Of Data Packets In A Communication Network, Communication Network And Data Processing Unit |
| 810645 | 810645-KR-PCT | KR | 02-Oct-2012 | 2014014007 | 2014088173 | | | Method Of Promoting A Quick Data Flow Of Data Packets In A Communication Network, Communication Network And Data Processing Unit |
| 810645 | 810645-US-PCT | US | 02-Oct-2012 | 14/349203 | 2014029401 | 20-Dec-2016 | US9525616 | Method Of Promoting A Quick Data Flow Of Data Packets In A Communication Network, Communication Network And Data Processing Unit |

| | | | | | | | | Title |
|---|---|---|---|---|---|---|---|---|
| 810645 | 810645-WO-PCT | WO | 02-Oct-2012 | PCT/EP2012/069422 | 2013075874 | | | Method Of Promoting A Quick Data Flow Of Data Packets In A Communication Network And Data Processing Unit |
| 810692 | 810692-US-NP | US | 04-Jan-2012 | 13/343578 | 20130170431 | 03-Mar-2015 | US8971215 | Subscriber Assignment |
| 810951 | 810951-DE-EPA | DE | 31-Jan-2012 | 12360007.4 | EP2624619 | 24-Sep-2014 | 602012003200.6 | Network Configuration |
| 810951 | 810951-EP-EPA | EP | 31-Jan-2012 | 12360007.4 | EP2624619 | 24-Sep-2014 | EP2624619 | Network Configuration |
| 810951 | 810951-FR-EPA | FR | 31-Jan-2012 | 12360007.4 | EP2624619 | 24-Sep-2014 | EP2624619 | Network Configuration |
| 810951 | 810951-GB-EPA | GB | 31-Jan-2012 | 12360007.4 | EP2624619 | 24-Sep-2014 | EP2624619 | Network Configuration |
| 810953 | 810953-US-NP | US | 03-Apr-2012 | 13/438075 | 20130259111 | 21-Jan-2014 | US8633455 | Symmetric Leakage For Adaptive Finite-Impulse-Response Filters |
| 811150 | 811150-US-NP | US | 30-Mar-2012 | 13/436321 | 20130259065 | 24-Mar-2015 | US8989216 | Diameter Versioning Dictionary |
| 811336 | 811336-US-NP | US | 14-Nov-2012 | 13/677030 | 20140136698 | 03-Mar-2015 | US8972803 | Run-Time Fault Detection In A Component Associated With An Application Programming Interface Platform |
| 811551 | 811551-CN-PCT | CN | 09-Sep-2013 | 201380047948.6 | CN104520657A | 07-Aug-2018 | ZL201380047948.6 | Interference Limiting Dynamic Scheduler (ILDS) |
| 811551 | 811551-DE-EPT | DE | 09-Sep-2013 | 13774842.2 | EP2896260 | 31-Jan-2018 | 602013032665.7 | Enhanced Inter-Cell Interference Control |
| 811551 | 811551-EP-EPT | EP | 09-Sep-2013 | 13774842.2 | EP2896260 | 31-Jan-2018 | EP2896260 | Enhanced Inter-Cell Interference Control |
| 811551 | 811551-GB-EPT | GB | 09-Sep-2013 | 13774842.2 | EP2896260 | 31-Jan-2018 | EP2896260 | Enhanced Inter-Cell Interference Control |
| 811551 | 811551-JP-PCT | JP | 09-Sep-2013 | 2015531984 | 2015530056 | 13-May-2016 | JP5931295 | Interference Limiting Dynamic Scheduler (ILDS) |
| 811551 | 811551-KR-PCT | KR | 09-Sep-2013 | 2015700641 | 20150043443 | 13-Jan-2016 | KR101586642 | Interference Limiting Dynamic Scheduler (ILDS) |
| 811551 | 811551-NL-EPT | NL | 09-Sep-2013 | 13774842.2 | EP2896260 | 31-Jan-2018 | EP2896260 | Enhanced Inter-Cell Interference Control |
| 811551 | 811551-US-NP | US | 13-Sep-2012 | 13/613311 | 20140071836 | 20-Jan-2015 | US8937969 | Enhanced Inter-Cell Interference Control |
| 811551 | 811551-WO-PCT | WO | 09-Sep-2013 | PCT/US2013/058712 | 2014043014 | | | Interference Limiting Dynamic Scheduler (ILDS) |
| 811631 | 811631-DE-EPA | DE | 04-Sep-2012 | 12182896.6 | EP2704343 | 04-Nov-2015 | 602012021101.7 | Multi-Wavelength Fast Tunable Transmission Device and Optical Packet Switching Node |
| 811631 | 811631-EP-EPA | EP | 04-Sep-2012 | 12182896.6 | EP2704343 | 04-Nov-2015 | EP2704343 | Multi-Wavelength Fast Tunable Transmission Device and Optical Packet Switching Node |
| 811631 | 811631-FR-EPA | FR | 04-Sep-2012 | 12182896.6 | EP2704343 | 04-Nov-2015 | EP2704343 | Multi-Wavelength Fast Tunable Transmission Device and Optical Packet Switching Node |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 811631 | 811631-GB-EPA | GB | 04-Sep-2012 | 12182896.6 | EP2704343 | 04-Nov-2015 | EP2704343 | Multi-Wavelength Fast Tunable Transmission Device and Optical Packet Switching Node |
| 812073 | 812073-US-NP | US | 28-Sep-2012 | 13/630227 | 20140096214 | 09-Dec-2014 | US8910261 | Radius Policy Multiple Authenticator Support |
| 812203 | 812203-US-NP | US | 28-Mar-2013 | 13/852328 | 20140294392 | 07-Jul-2015 | US9077482 | High-Throughput Routing In An Optical Network Having A Mesh Topology |
| 812203 | 812203-WO-PCT | WO | 17-Mar-2014 | PCT/US2014/030229 | 20140160536 | | | High-Throughput Routing In An Optical Network Having A Mesh Topology |
| 812253 | 812253-US-NP | US | 19-Dec-2012 | 13/719623 | 20140169160 | 21-Apr-2015 | US9014116 | Methods For Congestion Control In Wireless Networks |
| 812253 | 812253-WO-PCT | WO | 04-Dec-2013 | PCT/US2013/072963 | 20140159358 | | | Methods For Congestion Control In Wireless Networks |
| 812239 | 812239-US-NP | US | 22-feb-2013 | 13/773730 | 20140068044 | 17-Oct-2017 | US9794109 | Method Of Maintaining Network Address Translation Mapping And Client Device Employing Same |
| 812239 | 812239-EP-EPA | EP | 16-Jan-2013 | 13050043.5 | EP2757630 | | | Method Of Maintaining Network Address Translation Mapping And Client Device Employing Same |
| 812239 | 812239-US-PSP | US | 20-Jun-2012 | 61/662156 | | | | XMPP Keepalive Interval Algorithm |
| 812302 | 812302-TW-NP | TW | 26-Dec-2013 | 102148497 | 201431173 | 21-Aug-2016 | TWI547007 | Reduction Of Electrical Interconnect Loss Through Loss Tangent Modification |
| 812302 | 812302-US-PCT | US | 13-Jan-2014 | 14/654797 | 20150334819 | 12-Jun-2018 | US9997818 | Transmission Device With Dipole Orienting System |
| 812302 | 812302-WO-PCT | WO | 13-Jan-2014 | PCT/EP2014/050433 | 20141111324 | | | Transmission Device |
| 812302 | 812302-JP-PCT | JP | 13-Jan-2014 | 2015-553049 | 20150032280 | 08-Dec-2017 | JP6253670 | Transmission Device |
| 812899 | 812899-US-NP | US | 10-Apr-2014 | 14/249598 | 20150295685 | 26-Apr-2016 | US9325467 | Method And System For Controlling Almost Blank Subframes (ABS) Based On Cell Border Rate Ratios |
| 813047 | 813047-TW-NP | TW | 28-Oct-2013 | 102138895 | | | | Translating Between Testing Requirements At Different Reference Points |
| 813047 | 813047-US-NP | US | 02-Nov-2012 | 13/667592 | 20140128006 | 21-Jul-2015 | US9088356 | Translating Between Testing Requirements At Different Reference Points |
| 813047 | 813047-WO-PCT | WO | 30-Oct-2013 | PCT/US2013/067369 | 20140708012 | | | Translating Between Testing Requirements At Different Reference Points |
| 813090 | 813090-US-CNT | US | 03-Dec-2014 | 14/558983 | 20150089275 | 15-Mar-2016 | US9286170 | Preventing Extreme Coresidency Hazards In Cloud Computing |
| 813090 | 813090-US-NP | US | 31-Jan-2013 | 13/755794 | 20140215272 | 03-Feb-2015 | US8949655 | Preventing Extreme Coresidency Hazards In Cloud Computing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813090 | 813090-WO-PCT | WO | 23-Jan-2014 | PCT/US2014/012635 | 2014120534 | | | Method for Preventing Extreme Correspondency Hazards In Cloud Computing |
| 813583 | 813583-EP-EPT | EP | 10-Mar-2014 | 14762502.4 | EP2974161 | | | Multi-Ring Reliable Messaging System |
| 813583 | 813583-JP-PCT | JP | 10-Mar-2014 | 2015561856 | 2016515343 | | | Multi-Ring Reliable Messaging System |
| 813583 | 813583-US-CNT | US | 18-Aug-2016 | 15/240091 | 2017004801 | | | Multi-Ring Reliable Messaging System |
| 813583 | 813583-US-NP | US | 14-Mar-2013 | 13/803558 | 2014028070 | 13-Sep-2016 | US9444913 | Multi-Ring Reliable Messaging System |
| 813583 | 813583-WO-PCT | WO | 10-Mar-2014 | PCT/CA2014/050201 | 2014138960 | | | Multi-Ring Reliable Messaging System And Method For A Distributed Wireless Network |
| 813589 | 813589-US-NP | US | 13-Jun-2014 | 14/303637 | 2015036591 | 19-Jul-2016 | US9398629 | Pulse-Shaping Filter |
| 813876 | 813876-DE-EPA | DE | 31-Jan-2014 | 14305144.9 | EP2903183 | 03-Oct-2018 | EP2903183 | Pulse-Shaping Filter |
| 813876 | 813876-EP-EPA | EP | 31-Jan-2014 | 14305144.9 | EP2903183 | 03-Oct-2018 | EP2903183 | Pulse-Shaping Filter |
| 813876 | 813876-FR-EPA | FR | 31-Jan-2014 | 14305144.9 | EP2903183 | 03-Oct-2018 | EP2903183 | Pulse-Shaping Filter |
| 813876 | 813876-GB-EPA | GB | 31-Jan-2014 | 14305144.9 | EP2903183 | 03-Oct-2018 | EP2903183 | Pulse-Shaping Filter |
| 814133 | 814133-DE-EPA | DE | 09-Jul-2013 | 13059572.5 | EP2824634 | 07-Jun-2017 | EP2824634 | Method And Device For Rotating A Multidimensional Space |
| 814133 | 814133-EP-EPA | EP | 09-Jul-2013 | 13059572.5 | EP2824634 | 07-Jun-2017 | EP2824634 | Method And Device For Rotating A Multidimensional Space |
| 814133 | 814133-FR-EPA | FR | 09-Jul-2013 | 13059572.5 | EP2824634 | 07-Jun-2017 | EP2824634 | Method And Device For Rotating A Multidimensional Space |
| 814133 | 814133-GB-EPA | GB | 09-Jul-2013 | 13059572.5 | EP2824634 | 07-Jun-2017 | EP2824634 | Method And Device For Rotating A Multidimensional Space |
| 814133 | 814133-JP-PCT | JP | 07-Jul-2014 | 2015247764 | 2015257249 | 30-Sep-2016 | JP6014789 | Method And Device For Rotating A Multidimensional Space |
| 814133 | 814133-TW-NP | TW | 23-Jun-2014 | 103121563 | | | | Method For Rotating A Multidimensional Space With A 2D Input Device |
| 814133 | 814133-US-PCT | US | 07-Jul-2014 | 14/903654 | 2016017174 | | | Method And Device For Rotating A Multidimensional Space |
| 814133 | 814133-WO-PCT | WO | 07-Jul-2014 | PCT/EP2014/064393 | 2015004036 | | | Method And Device For Rotating A Multidimensional Space |
| 814449 | 814449-DE-EPA | DE | 14-Oct-2013 | 13306407.1 | EP2860895 | 14-Sep-2016 | 602013011456.0 | Apparatus And Method For Iteratively Decoding a Received Signal |
| 814449 | 814449-EP-EPA | EP | 14-Oct-2013 | 13306407.1 | EP2860895 | 14-Sep-2016 | EP2860895 | Apparatus And Method For Iteratively Decoding a Received Signal |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815168 | 815168-US-NP | US | 23-Dec-2013 | 14/138491 | 2015180796 | 12-Apr-2016 | US9313144 | Network Resource Management For Parallel Computing |
| 815048 | 815048-US-NP | US | 10-Sep-2014 | 14/482199 | 20150098699 | 24-May-2016 | US9351056 | Planning Of Optical Connections In A WDM Optical Network |
| 815048 | 815048-EP-EPA | EP | 08-Oct-2013 | 13306388.3 | EP2860907 | | | Planning Of Optical Connections In A Wdm Optical Network |
| 815048 | 815048-CN-NP | CN | 28-Sep-2014 | 2014105087590 | CN104518909A | 27-Apr-2018 | ZL2014105087590 | Planning Of Optical Connections In A Wdm Optical Network |
| 814600 | 814600-EP-EPA | EP | 30-Sep-2013 | 13290235.4 | EP2854301 | 02-Jan-2019 | EP2854301 | Multilayer optimization with smart optimization of routing |
| 814600 | 814600-EP-EPA | EP | 30-Sep-2013 | 13290235.4 | EP2854301 | 02-Jan-2019 | EP2854301 | A Method Of Operating A Wireless Communications System, A Corresponding Antenna Controller, And Radio Access Node |
| 814600 | 814600-DE-EPA | DE | 30-Sep-2013 | 13290235.4 | EP2854301 | 02-Jan-2019 | 60 2013 049 122.4 | A Method Of Operating A Wireless Communications System, A Corresponding Antenna Controller, And Radio Access Node |
| 814595 | 814595-WO-PCT | WO | 28-Nov-2014 | PCT/EP2014/075889 | | | | Server providing a quieter open space work environment |
| 814595 | 814595-US-PCT | US | 28-Nov-2014 | 15/108591 | 2015101449 | | | Server providing a quieter open space work environment |
| 814595 | 814595-US-PCT | US | 28-Nov-2014 | 2016/020732 | 2016032343B | 26-Jan-2018 | KR101824830 | Server providing a quieter open space work environment |
| 814595 | 814595-KR-PCT | KR | 28-Nov-2014 | 2015544423 | 2017504260 | 24-Nov-2017 | JP6246940 | Server providing a quieter open space work environment |
| 814595 | 814595-JP-PCT | JP | 03-Jan-2014 | 14305003.7 | EP2892037 | 03-May-2017 | EP2892037 | Server providing a quieter open space work environment |
| 814595 | 814595-GB-EPA | GB | 03-Jan-2014 | 14305003.7 | EP2892037 | 03-May-2017 | EP2892037 | Server providing a quieter open space work environment |
| 814595 | 814595-FR-EPA | FR | 03-Jan-2014 | 14305003.7 | EP2892037 | 03-May-2017 | EP2892037 | Server providing a quieter open space work environment |
| 814595 | 814595-EP-EPA | EP | 03-Jan-2014 | 14305003.7 | EP2892037 | 03-May-2017 | EP2892037 | Server providing a quieter open space work environment |
| 814595 | 814595-DE-EPA | DE | 28-Nov-2014 | 201480072063.6 | CN105874517A | 02-Oct-2018 | ZL201480072063.6 | Server providing a quieter open space work environment |
| 814449 | 814449-GB-EPA | GB | 14-Oct-2013 | 1306407.1 | EP2860895 | 14-Sep-2016 | EP2860895 | Apparatus and Method for Iteratively Decoding a Received Signal |
| 814449 | 814449-FR-EPA | FR | 14-Oct-2013 | 1306407.1 | EP2860895 | 14-Sep-2016 | EP2860895 | Apparatus And Method For Iteratively Decoding a Received Signal |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 815263 | 815263-US-NP | US | 29-Apr-2014 | 14/264538 | 2015031352 | 31-May-2016 | US9357014 | Service-Based Networking |
| 815504 | 815504-US-NP | US | 26-Mar-2014 | 14/225559 | 20150280797 | 22-Mar-2016 | US9294171 | Base Station Calibration |
| 815926 | 815926-US-NP | US | 11-Jun-2014 | 14/302052 | 20150365325 | 20-Sep-2016 | US9450884 | Software Defined Networking Based Congestion Control |
| 816508 | 816508-US-NP | US | 08-Dec-2014 | 14/563621 | 20160162346 | 23-Aug-2016 | US9424121 | Root Cause Analysis for Service Degradation in Computer Networks |
| 816589 | 816589-EP-EPA | EP | 20-Aug-2014 | 14306301.4 | EP2988214 | | | Method For Balancing A Load, A System, An Elasticity Manager And A Computer Program Product |
| 816589 | 816589-US-NP | US | 06-Aug-2015 | 14/819940 | 20160055025 | 13-Feb-2018 | US9891941 | Method For Balancing A Load, A System, An Elasticity Manager And AComputer Program Product |
| 816754 | 816754-DE-EPA | DE | 18-Sep-2014 | 14306440.0 | EP2999172 | 17-May-2017 | EP2999172 | Method and devices to certify a trusted path in a software defined network |
| 816754 | 816754-EP-EPA | EP | 18-Sep-2014 | 14306440.0 | EP2999172 | 17-May-2017 | EP2999172 | Method and devices to certify a trusted path in a software defined network |
| 816754 | 816754-FR-EPA | FR | 18-Sep-2014 | 14306440.0 | EP2999172 | 17-May-2017 | EP2999172 | Method and devices to certify a trusted path in a software defined network |
| 816754 | 816754-GB-EPA | GB | 18-Sep-2014 | 14306440.0 | EP2999172 | 17-May-2017 | EP2999172 | Method and devices to certify a trusted path in a software defined network |
| 817229 | 817229-CN-PCT | CN | 14-Dec-2015 | 201580073612.6 | CN107112721A | | 6201500544415 | Method and devices to certify a trusted path in a software defined network |
| 817229 | 817229-DE-EPA | DE | 23-Jan-2015 | 15290046.0 | EP3048679 | 18-Oct-2017 | EP3048679 | SELF-HEATING MITIGATION IN AN ACOUSTICALLY TUNABLE DISTRIBUTED FEEDBACK LASER |
| 817229 | 817229-EP-EPA | EP | 23-Jan-2015 | 15290046.0 | EP3048679 | 18-Oct-2017 | EP3048679 | SELF-HEATING MITIGATION IN AN ACOUSTICALLY TUNABLE DISTRIBUTED FEEDBACK LASER |
| 817229 | 817229-FR-EPA | FR | 23-Jan-2015 | 15290046.0 | EP3048679 | 18-Oct-2017 | EP3048679 | SELF-HEATING MITIGATION IN AN ACOUSTICALLY TUNABLE DISTRIBUTED FEEDBACK LASER |
| 817229 | 817229-GB-EPA | GB | 23-Jan-2015 | 15290046.0 | EP3048679 | 18-Oct-2017 | EP3048679 | SELF-HEATING MITIGATION IN AN ACOUSTICALLY TUNABLE DISTRIBUTED FEEDBACK LASER |
| 817229 | 817229-KR-PCT | KR | 14-Dec-2015 | 2017020356 | | | | SELF-HEATING MITIGATION IN AN ACOUSTICALLY TUNABLE DISTRIBUTED FEEDBACK LASER |

| Matter | Matter Code | Country | Filing Date | Application No. | Publication No. | Grant Date | Grant No. | Title |
|---|---|---|---|---|---|---|---|---|
| 817229 | 817229-US-PCT | US | 14-Dec-2015 | 15/539327 | 20170365980 | 24-Apr-2018 | US9954342 | Self-Heating Mitigation In An Acoustically Tunable Distributed Feedback Laser |
| 817229 | 817229-WO-PCT | WO | 14-Dec-2015 | PCT/EP2015/079522 | 2016116224 | | | SELF-HEATING MITIGATION IN AN ACOUSTICALLY TUNABLE DISTRIBUTED FEEDBACK LASER |
| 817404 | 817404-US-NP | US | 10-Feb-2015 | 14/618985 | 20160234067 | 20-Jun-2017 | US9686137 | Method And System For Identifying An Outgoing Interface Using Openflow Protocol |
| 817404 | 817404-WO-PCT | WO | 09-Feb-2016 | PCT/IB2016/000237 | 2016128834 | | | Method And System For Identifying An Outgoing Interface Using Openflow Protocol |
| 817440 | 817440-CN-PCT | CN | 26-May-2016 | 201680031722.0 | CN107690775A | | | Load Balancing Server for Forwarding Prioritized Traffic From And To One Or More Prioritized Auto-Configuration Servers |
| 817440 | 817440-DE-EPA | DE | 01-Jun-2015 | 15290144.3 | EP3101872 | 27-Dec-2017 | 602015007001.1 | Load Balancing Server for Forwarding Prioritized Traffic From And To One Or More Prioritized Auto-Configuration Servers |
| 817440 | 817440-EP-EPA | EP | 01-Jun-2015 | 15290144.3 | EP3101872 | 27-Dec-2017 | EP3101872 | Load Balancing Server for Forwarding Prioritized Traffic From And To One Or More Prioritized Auto-Configuration Servers |
| 817440 | 817440-FR-EPA | FR | 01-Jun-2015 | 15290144.3 | EP3101872 | 27-Dec-2017 | EP3101872 | Load Balancing Server for Forwarding Prioritized Traffic From And To One Or More Prioritized Auto-Configuration Servers |
| 817440 | 817440-GB-EPA | GB | 01-Jun-2015 | 15290144.3 | EP3101872 | 27-Dec-2017 | EP3101872 | Load Balancing Server for Forwarding Prioritized Traffic From And To One Or More Prioritized Auto-Configuration Servers |
| 817440 | 817440-JP-PCT | JP | 26-May-2016 | 2017-562246 | 2018-516511 | | | Load Balancing Server for Forwarding Prioritized Traffic From And To One Or More Prioritized Auto-Configuration Servers |
| 817440 | 817440-KR-PCT | KR | 26-May-2016 | KR10-2017-7034570 | | | | Load Balancing Server for Forwarding Prioritized Traffic From And To One Or More Prioritized Auto-Configuration Servers |
| 817440 | 817440-US-PCT | US | 26-May-2016 | 15/572251 | 20180124168 | | | Load Balancing Server for Forwarding Prioritized Traffic From And To One Or More Prioritized Auto-Configuration Servers |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 817440 | 817440-WO-PCT | WO | 26-May-2016 | PCT/EP2016/061921 | 2016193118 | | | Load Balancing Server for Forwarding Prioritized Traffic From And To One Or More Prioritized Auto-Configuration Servers |
| 817844 | 817844-TW-NP | TW | 18-Mar-2016 | 105108576 | 201644208 | | | Channel Estimation Techniques For LSAS Backhaul And The Like |
| 817844 | 817844-US-NP | US | 27-Mar-2015 | 14/670450 | 2016028533 | 09-Jan-2018 | US9866301 | Channel Estimation Techniques For Lsas Backhaul And The Like |
| 817844 | 817844-WO-PCT | WO | 24-Mar-2016 | PCT/IB2016/000516 | 2016156986 | | | Channel Estimation Techniques For Lsas Backhaul And The Like |
| 817991 | 817991-US-NP | US | 24-Apr-2015 | 14/695710 | 2016031S880 | 02-May-2017 | US9641459 | User-Defined Flexible Traffic Monitoring In An SDN Switch |
| 817991 | 817991-WO-PCT | WO | 19-Apr-2016 | PCT/US2016/028210 | 2016172066 | | | User-Defined Flexible Traffic Monitoring In An SDN Switch |
| 830333 | 830333-DE-EPA | DE | 21-Jun-1999 | 99401529.5 | EP0967829 | 06-Aug-2008 | EP0967829 | MULTIPLE SIGNALLING CHANNELS |
| 830333 | 830333-EP-EPA | EP | 21-Jun-1999 | 99401529.5 | EP0967829 | 06-Aug-2008 | EP0967829 | MULTIPLE SIGNALLING CHANNELS |
| 830333 | 830333-FR-EPA | FR | 21-Jun-1999 | 99401529.5 | EP0967829 | 06-Aug-2008 | EP0967829 | MULTIPLE SIGNALLING CHANNELS |
| 830333 | 830333-FR-NP | FR | 25-Jun-1998 | 98 08 066 | 2780595 | 04-Aug-2000 | FR2780595 | PROCEDE DE COMMUNICATION AVEC UN ACCES |
| 830333 | 830333-GB-EPA | GB | 21-Jun-1999 | 99401529.5 | EP0967829 | 06-Aug-2008 | EP0967829 | MULTIPLE SIGNALLING CHANNELS |
| 830333 | 830333-US-NP | US | 15-Dec-2000 | 09/736298 | 2004013651 6 | 27-Nov-2012 | US8320413 | Communication Method Using One Access |
| 830725 | 830725-CA-NP | CA | 19-Dec-2000 | 2 328 402 | 2328402 | | | EQUIPEMENT TERMINAL, RADIOTELEPHONIQUE D'ABONNE ET TERMINAUX POUR UN TEL EQUIPEMENT. |
| 830725 | 830725-DE-EPA | DE | 30-Nov-2000 | 00403347.8 | EP1120948 | 09-Apr-2008 | 60038532.9 | EQUIPEMENT TERMINAL, RADIOTELEPHONIQUE D'ABONNE ET TERMINAUX POUR UN TEL EQUIPEMENT. |
| 830725 | 830725-EP-EPA | EP | 30-Nov-2000 | 00403347.8 | EP1120948 | 09-Apr-2008 | EP1120948 | EQUIPEMENT TERMINAL, RADIOTELEPHONIQUE D'ABONNE ET TERMINAUX POUR UN TEL EQUIPEMENT. |
| 830725 | 830725-FR-EPA | FR | 30-Nov-2000 | 00403347.8 | EP1120948 | 09-Apr-2008 | EP1120948 | EQUIPEMENT TERMINAL, RADIOTELEPHONIQUE D'ABONNE ET TERMINAUX POUR UN TEL EQUIPEMENT. |
| 830725 | 830725-FR-NP | FR | 24-Jan-2000 | 00 00 837 | 2804277 | 12-Apr-2002 | FR2804277 | EQUIPEMENT TERMINAL, RADIOTELEPHONIQUE D'ABONNE ET TERMINAUX POUR UN TEL EQUIPEMENT. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 830725 | 830725-GB-EPA | GB | 30-Nov-2000 | 00403347.8 | EP1120948 | 09-Apr-2008 | EP1120948 | EQUIPEMENT TERMINAL RADIOTELEPHONIQUE D'ABONNE ET TERMINAUX POUR UN TEL EQUIPEMENT. |
| 830725 | 830725-US-NP | US | 21-Dec-2000 | 09/740784 | 20010009845 | 20-May-2008 | US7376416 | SUBSCRIBER RADIOTELEPHONE TERMINAL UNIT AND TERMINALS FOR SUCH UNITS |
| 831157 | 831157-DE-EPA | DE | 04-Jul-2002 | 02916738 | EP1276273 | 05-Sep-2006 | EP1276273 | DISPOSITIF DE PROTECTION POUR UN TERMINAL SUSCEPTIBLE D'ETRE RACCORDE A UN RESEAU LOCAL CAPABLE DE TELE-ALIMENTER DES TERMINAUX |
| 831157 | 831157-EP-EPA | EP | 04-Jul-2002 | 02916738 | EP1276273 | 05-Sep-2006 | EP1276273 | DISPOSITIF DE PROTECTION POUR UN TERMINAL SUSCEPTIBLE D'ETRE RACCORDE A UN RESEAU LOCAL CAPABLE DE TELE-ALIMENTER DES TERMINAUX |
| 831157 | 831157-FR-EPA | FR | 04-Jul-2002 | 02916738 | EP1276273 | 05-Sep-2006 | EP1276273 | DISPOSITIF DE PROTECTION POUR UN TERMINAL SUSCEPTIBLE D'ETRE RACCORDE A UN RESEAU LOCAL CAPABLE DE TELE-ALIMENTER DES TERMINAUX |
| 831157 | 831157-FR-NP | FR | 09-Jul-2001 | 01 09 088 | 2827089 | 03-Oct-2003 | FR2827089 | DISPOSITIF DE PROTECTION POUR UN TERMINAL SUSCEPTIBLE D'ETRE RACCORDE A UN RESEAU LOCAL CAPABLE DE TELE-ALIMENTER DES TERMINAUX |
| 831157 | 831157-GB-EPA | GB | 04-Jul-2002 | 02916738 | EP1276273 | 05-Sep-2006 | EP1276273 | DISPOSITIF DE PROTECTION POUR UN TERMINAL SUSCEPTIBLE D'ETRE RACCORDE A UN RESEAU LOCAL CAPABLE DE TELE-ALIMENTER DES TERMINAUX |
| 831157 | 831157-IT-EPA | IT | 04-Jul-2002 | 02916738 | EP1276273 | 06-Sep-2006 | EP1276273 | DISPOSITIF DE PROTECTION POUR UN TERMINAL SUSCEPTIBLE D'ETRE RACCORDE A UN RESEAU LOCAL CAPABLE DE TELE-ALIMENTER DES TERMINAUX |
| 831157 | 831157-US-NP | US | 08-Jul-2002 | 10/189409 | 20030043527 | 04-Jan-2005 | US6839215 | DISPOSITIF DE PROTECTION POUR UN TERMINAL SUSCEPTIBLE D'ETRE RACCORDE A UN RESEAU LOCAL CAPABLE DE TELE-ALIMENTER DES TERMINAUX |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850771 | 850771-US-NP | US | 03-Mar-2008 | 12/074276 | 20090220055 | 06-Aug-2013 | US8503653 | Method And Apparatus For Active Speaker Selection Using Microphone Arrays And Speaker Recognition |
| 851560 | 851560-US-NP | US | 27-Jun-2008 | 12/147987 | 20090323901 | 28-May-2013 | US8451980 | Test Systems And Methods For Extended Off-Hook Conditions On A Subscriber Line |
| 812606 | 812606-US-DIV | US | 29-Aug-2012 | 13/597781 | 20120321016 | 07-Jan-2014 | US8625691 | Communicating Over Single- Or Multiple-Antenna Channels Having Both Temporal And Spectral Fluctuations |
| 851844 | 851844-US-NP | US | 12-Jul-2002 | 10/194610 | 20040009781 | 04-Dec-2012 | US8259854 | Techniques For Communicating Over Single- Or Multiple-Antenna Channels Having Both Temporal And Spectral Fluctuations |
| 852555 | 852555-US-NP | US | 15-Feb-2006 | 11/354709 | 20070190996 | 08-Jul-2014 | US8774790 | Method And Apparatus for improving Wireless Network Reliability |
| 855491 | 855491-US-NP | US | 28-Dec-2006 | 11/617100 | 20080159261 | 29-May-2012 | US8189570 | System And Method For Processing Calls To VoIP Devices Using The Called Party's Email Address |
| 855804 | 855804-US-NP | US | 29-Dec-2004 | 11/025846 | 20060155743 | 17-Jul-2012 | US8224863 | Equivalence Class-Based Method And Apparatus For Cost-Based Repair Of Database Constraint Violations |
| 855805 | 855805-US-NP | US | 29-Dec-2004 | 11/025844 | 20060173861 | 03-Apr-2012 | US8150893 | Method And Apparatus For Incremental Evaluation Of Schema-Directed XML Publishing |
| 861753 | 861753-US-NP | US | 23-Feb-2005 | 11/064907 | 20060210993 | 29-Oct-2013 | US8569042 | DNA Structures On Ferroelectrics And Semiconductors |
| 861775 | 861775-US-NP | US | 02-Sep-2004 | 10/932980 | 20060045541 | 12-Mar-2013 | US8396372 | Asymmetric Long-Haul Transmission Paths With Optical Phase Conjugation |
| 862709 | 862709-US-NP | US | 29-Jun-2007 | 11/771286 | 20090005829 | 03-Jun-2014 | US8745082 | Methods And Apparatus For Evaluating XPath Filters On Fragmented And Distributed XML Documents |
| 862769 | 862769-US-NP | US | 31-May-2005 | 11/141359 | 20070006151 | 24-Jun-2014 | US8762949 | Method And Apparatus For Incremental Analysis Of One Or More Properties Of A Program |
| 865747 | 865747-US-NP | US | 13-Apr-2007 | 11/735112 | 20080253305 | 21-Sep-2010 | US7801156 | Undirected Widesense Nonblocking Cross Connects Based On Wavelength-Selective Switches |

| Matter | Reference | Country | Filing Date | Application No. | Publication No. | Issue Date | Patent No. | Title |
|---|---|---|---|---|---|---|---|---|
| 867785 | 867785-US-NP | US | 12-Jul-2005 | 11/179427 | | 03-Feb-2015 | US8949710 | Grammer And Method For Integrating XML Data From Multiple Sources |
| 867791 | 867791-US-NP | US | 29-May-2009 | 12/474686 | | 23-Apr-2013 | US8429202 | Methods And Apparatus For Propagating Functional Dependencies With Conditions |
| 811832 | 811832-US-DIV | US | 23-Apr-2012 | 13/453282 | | 14-May-2013 | US8442168 | Interference Cancellation With A Time-Sliced Architecture |
| 811833 | 811833-US-DIV | US | 23-Apr-2012 | 13/453318 | | 03-Dec-2013 | US8599979 | Interference Cancellation With A Time-Sliced Architecture |
| 867846 | 867846-US-NP | US | 11-Feb-2009 | 12/379024 | 20120202575 | 06-Nov-2012 | US8306164 | Interference Cancellation With A Time-Sliced Architecture |
| 870230 | 870230-US-NP | US | 27-Oct-2004 | 10/976353 | 2006090209 | 11-Nov-2014 | US8887287 | Method And Apparatus For Software Integrity Protection Using Timed Executable Agents |
| 870230 | 870230-JP-NP | JP | 27-Oct-2005 | 2005312096 | 2006127521 | 13-Jan-2012 | JP4901179 | Method And Apparatus For Software Integrity Protection Using Timed Executable Agents |
| 870230 | 870230-EP-EPA | EP | 29-Sep-2005 | 05256100.8 | EP1653321 | | | Method And Apparatus For Software Integrity Protection Using Timed Executable Agents |
| 870347 | 870347-US-DIV | US | 26-Oct-2009 | 12/605795 | 20100115350 | 08-Nov-2011 | US8055088 | Determnistic Wavelet Thresholding For General-Error Metrics |
| 872799 | 872799-US-NP | US | 19-Dec-2008 | 12/339343 | 20100158181 | 01-Mar-2016 | US9276591 | Method And Apparatus For Managing Frequency Synchronization With Compensation Of Phase Error Accumulation Responsive To A Detected Discontinuity |
| 873971 | 873971-AU-PCT | AU | 22-Jan-2008 | 2008214435 | | | | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-BR-PCT | BR | 22-Jan-2008 | PI0807140.3 | PI0807140.3 | | | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-CN-PCT | CN | 22-Jan-2008 | 200880003525.3 | 101599470 | | | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-EP-EPT | EP | 22-Jan-2008 | 08724669.0 | EP2118763 | | | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-IL-PCT | IL | 22-Jan-2008 | 200121 | | | | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-IN-PCT | IN | 22-Jan-2008 | 4468/CHENP/2009 | 4468/CHENP/2009 | | | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-JP-PCD | JP | 22-Jan-2008 | 2015112732 | 2015225571 | | | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-JP-PCD(2) | JP | 22-Jan-2008 | 2017172584 | 20185933 | | | Method And Apparatus For Managing System Specifications |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 873971 | 873971-JP-PCT | JP | 22-Jan-2008 | 2009548263 | 2010518483 | 06-Jan-2017 | JP6065640 | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-KR-PCT | KR | 22-Jan-2008 | 2009701594A | | 16-Aug-2012 | KR101175950 | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-MX-PCT | MX | 22-Jan-2008 | MX/a/2009/007932 | | | | Method And Apparatus For Managing System specifications |
| 873971 | 873971-RU-PCT | RU | 22-Jan-2008 | 2009132704 | | | | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-TW-NP | TW | 31-Dec-2007 | 096151489 | 200844775 | 01-May-2015 | TWI483202 | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-US-NP | US | 02-Feb-2007 | 11/670470 | 20080189313 | 14-Jul-2015 | US9082104 | Method And Apparatus For Managing System Specifications |
| 873971 | 873971-WO-PCT | WO | 22-Jan-2008 | PCT/US2008/000779 | 2008097423 | | | Method And Apparatus For Managing System Specifications |
| 874714 | 874714-US-NP | US | 28-Nov-2006 | 11/563960 | 20080126524 | 12-Jun-2012 | US8200848 | Communication Between A Managed System And Management Systems |
| 877145 | 877145-CN-NP | CN | 23-Nov-2005 | 200510124888.0 | CN17801860A | 09-Nov-2011 | ZL101012488B.0 | Communicating Data Between An Access Point And Multiple Wireless Devices Over A Link |
| 877145 | 877145-DE-EPA | DE | 15-Nov-2005 | 05257051.2 | EP1662712 | 11-Jul-2007 | EP1662712 | Communicating Data Between An Access Point And Multiple Wireless Devices Over A Link |
| 877145 | 877145-FR-EPA | FR | 15-Nov-2005 | 05257051.2 | EP1662712 | 11-Jul-2007 | EP1662712 | Communicating Data Between An Access Point And Multiple Wireless Devices Over A Link |
| 877145 | 877145-GB-EPA | GB | 15-Nov-2005 | 05257051.2 | EP1662712 | 11-Jul-2007 | EP1662712 | Communicating Data Between An Access Point And Multiple Wireless Devices Over A Link |
| 877145 | 877145-JP-NP | JP | 18-Nov-2005 | 2005333751 | 2006148919 | 21-Dec-2012 | JP5160736 | Communicating Data Between An Access Point And Multiple Wireless Devices Over A Link |
| 877145 | 877145-KR-NP | KR | 24-Nov-2005 | 20050112952 | | 26-Feb-2013 | KR101239211 | Communicating Data Between An Access Point And Multiple Wireless Devices Over A Link |
| 877145 | 877145-US-NP | US | 24-Nov-2004 | 10/996617 | 20060109814 | 31-Mar-2009 | US7512096 | Communicating Data Between An Access Point And Multiple Wireless Devices Over A Link |
| 878593 | 878593-US-NP | US | 24-Oct-2008 | 12/288919 | 20090175443 | 14-May-2013 | US8443205 | Secure Function Evaluation Techniques For Circuits Containing XOR Gates With Application To Universal Circuits |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 878593 | 878593-US-PSP | US | 08-Jan-2008 | 61/010427 | | | | Improvements In Practical Secure Function Evaluation |
| 880003 | 880003-US-NP | US | 16-Sep-2005 | 11/228721 | 2007/0066335 | 31-Dec-2013 | US8620292 | Controlling Mobile Station Response To A Common Rate Control Command |
| 881563 | 881563-US-NP | US | 06-Sep-2007 | 11/851035 | 2009/0069009 | 17-Apr-2012 | US8159950 | Determining Processor Occupancy Of A Cluster Of Home Location Registers |
| 884793 | 884793-US-NP | US | 24-Dec-2008 | 12/343608 | 2010/0161797 | 21-Aug-2012 | US8250210 | Balancing User Registration Lifetimes In A Network |
| 886250 | 886250-US-NP | US | 28-Jun-2007 | 11/823672 | 2009/0006885 | 12-Jun-2012 | US8201016 | Heartbeat Distribution That Facilitates Recovery In The Event Of A Server Failure During A User Dialog |
| 887571 | 887571-DE-EPA | DE | 29-Oct-2004 | 04256705.7 | EP1533927 | 21-Jun-2006 | EP1533927 | Method And Apparatus For Scheduling Forward Data Bursts In Wireless Network |
| 887571 | 887571-FR-EPA | FR | 29-Oct-2004 | 04256705.7 | EP1533927 | 21-Jun-2006 | EP1533927 | Method And Apparatus For Scheduling Forward Data Bursts In Wireless Network |
| 887571 | 887571-GB-EPA | GB | 29-Oct-2004 | 04256705.7 | EP1533927 | 21-Jun-2006 | EP1533927 | Method And Apparatus For Scheduling Forward Data Bursts In Wireless Network |
| 887571 | 887571-IN-NP | IN | 19-Nov-2004 | 1229/CHE/2004 | | 01-Jul-2014 | IN261858 | Method And Apparatus For Scheduling Forward Data Bursts In Wireless Network |
| 887571 | 887571-JP-NP | JP | 19-Nov-2004 | 2004335897 | 2005168011 | 24-Jun-2011 | JP4767526 | Method And Apparatus For Scheduling Forward Data Bursts In Wireless Network |
| 887571 | 887571-KR-NP | KR | 18-Nov-2004 | 2004094550 | | 01-Dec-2011 | KR101091487 | Method And Apparatus For Scheduling Forward Data Bursts In Wireless Network |
| 887571 | 887571-US-NP | US | 19-Nov-2003 | 10/717065 | 2005/0105493 | 23-Jul-2013 | US8493998 | Method And Apparatus For Scheduling Forward Data Bursts In Wireless Network |
| 887603 | 887603-US-NP | US | 13-Nov-2006 | 11/559053 | 2008/0113664 | 02-Apr-2013 | US8412176 | Method For Configuring Mobile Units |
| 890005 | 890005-US-NP | US | 27-Sep-2007 | 11/862657 | 2009/0085916 | 27-Mar-2012 | US8146069 | Method And Apparatus For Performing Non Service Affecting Software Upgrades In Place |
| 890009 | 890009-US-NP | US | 27-Sep-2007 | 11/862836 | 2009/0089770 | 20-Mar-2012 | US8141065 | Method And Apparatus For Performing Non Service Affecting Software Upgrades In Place |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 891421 | 891421-US-CIP | US | 01-Jul-2009 | 12/459435 | 2010003457 | 02-Apr-2013 | US8411624 | Method Of Dynamic Resource Allocation In Wireless Systems |
| 891421 | 891421-US-PSP | US | 21-Oct-2008 | 61/196857 | | | | Self-Organizing Dynamic Fractional Frequency Reuse Through Distributed Inter-Cell Coordination: The Case of Best-Effort Traffic |
| 891636 | 891636-US-NP | US | 08-May-2008 | 12/151645 | 20090279886 | 17-Sep-2013 | US8538258 | Burst-Mode Data Recovery For Multi-Gigabit Passive Optical Networks |
| 892729 | 892729-CN-PCT | CN | 07-Oct-2008 | 2008801110229.X | 101822108 | 27-Mar-2013 | ZL2008801110229.X | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |
| 892729 | 892729-DE-EPT | DE | 07-Oct-2008 | 08837790.8 | EP2213132 | 29-Jun-2011 | 602008007985.6 | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |
| 892729 | 892729-EP-EPT | EP | 07-Oct-2008 | 08837790.8 | EP2213132 | 29-Jun-2011 | EP2213132 | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |
| 892729 | 892729-FR-EPT | FR | 07-Oct-2008 | 08837790.8 | EP2213132 | 29-Jun-2011 | EP2213132 | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |
| 892729 | 892729-GB-EPT | GB | 07-Oct-2008 | 08837790.8 | EP2213132 | 29-Jun-2011 | EP2213132 | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |
| 892729 | 892729-IN-PCT | IN | 07-Oct-2008 | 1833/CHENP/2010 | 1833/CHENP/2010 | 27-Dec-2016 | IN278610 | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |
| 892729 | 892729-JP-PCD | JP | 07-Oct-2008 | 2014031378 | 2014140190 | 22-Jan-2016 | JP5873119 | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |
| 892729 | 892729-JP-PCT | JP | 07-Oct-2008 | 2010528873 | 2011501507 | | | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |
| 892729 | 892729-KR-PCT | KR | 07-Oct-2008 | 2010700794 | 2010068429 | 03-Aug-2012 | KR101172725 | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |
| 892729 | 892729-US-NP | US | 12-Oct-2007 | 11/907455 | 20090098890 | 16-Jul-2013 | US8489102 | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |
| 892729 | 892729-WO-PCT | WO | 07-Oct-2008 | PCT/US2008/011553 | 2009048555 | | | Methods Of Locating, Paging And Routing Calls To Wireless Users In Femto System |

| 893050 | 893050-US-NP | US | 30-Mar-2005 | 11/093517 | 20060225040 | 06-May-2014 | US8719786 | Method For Performing Conditionalized N-Way Merging Of Source Code |
| 893052 | 893052-US-NP | US | 08-Sep-2005 | 11/222418 | 20070055966 | 19-Aug-2014 | US8813047 | Yet Another Transformation Language [YATL] |
| 893702 | 893702-US-NP | US | 30-Dec-2009 | 12/649460 | 20110157887 | 14-May-2013 | US8441721 | System And Method Of Raman Amplifier Pump Control |

PATENT